# Exhibit 2

**UNITED STATES DISTRICT COURT**

**SOUTHERN DISTRICT OF NEW YORK**

Linda Fairstein,

Plaintiff

v.

Netflix Inc., Ava Duvernay, and Attica Locke

Defendants

Case No. 20-cv-8042 (PKC)

NEVIUM
Intellectual Property Consultants

**SUPPLEMENTAL REPORT OF DOUG BANIA**

April 17, 2024

# Table of Contents

I. SUPPLEMENTAL REPORT OF DOUG BANIA....3

A. Summary of Findings .... 4

II. Conclusion....20

III. Documents Relied Upon ....21

IV. Doug Bania CV ....23

# I. SUPPLEMENTAL REPORT OF DOUG BANIA

1. I have reviewed the portion of the April 3, 2024 hearing transcript in which the Court ruled that it is necessary to trace Ms. Fairstein's economic damages for the loss of her publishing career to the specific statements that are alleged to be defamatory in this case, or to the five scenes, by showing some proof of causation tying each scene to the economic harm.[1] In response to that ruling, I was asked to determine whether it is possible to link the five scenes that are the subject of Ms. Fairstein's defamation claims to her economic harm. I discuss my findings and conclusions in the paragraphs below.

2. In my expert report submitted on June 17, 2022, I concluded that *"Ms. Fairstein's portrayal in When They See Us is the proximate cause of lost sales, profits, and future opportunities at Fairstein Enterprises."*[2] I arrived at this conclusion, in part, based on an internal email at Penguin Random House (dated June 3, 2019) which stated *"[a]s you may already be aware, there's been an uproar against author Linda Fairstein, based on how she is portrayed in the new Netflix movie When They See Us. People have been tweeting at us, and posting in the comments across our platforms demanding we stop publishing her."*[3] Based on the analysis set forth below, I have further concluded that Penguin Random House's decision to terminate its relationship with Ms. Fairstein can be traced to the five scenes.

3. This email I cited indicates Penguin Random House cut ties with Ms. Fairstein due to the widespread, public backlash against her due to how she was portrayed in *When They See Us* and the resulting backlash directed at Penguin Random House on Twitter (now "X") and other social media platforms. There is direct evidence connecting the public uproar on Twitter to each of the five scenes that are subject of Ms. Fairstein's defamation claims. There is also direct evidence connecting Twitter posts directed at Penguin Random House to the five scenes.

4. In order to determine whether the members of the public tweeting at Penguin were responding to the five scenes, I used Brandwatch, a social media analytics tool with access

[1] *Fairstein v. Netflix*, No [20-cv-8042], U.S District Court for the Southern District of New York (SDNY), April 3, 2023 Transcript, at 103-104.
[2] Bania Expert Report, dated June 17, 2022 paragraph 123.
[3] Bania Expert Report, dated June 17, 2022 paragraph 49.

to the Twitter application program interface (API). Having access to the Twitter API means that Brandwatch can interact with Twitter's database to collect and analyze twitter posts from the platform. I proceeded to run a query using specific keywords related to each of the five defamatory scenes to determine if there was an uproar against Ms. Fairstein based on these five scenes. A summary of the queries I ran, and the resulting twitter posts related to the five scenes are presented in my schedules attached to this report.

5. I am not providing an opinion on whether each of the five scenes is defamatory. I reserve the right to revisit this analysis and amend these conclusions and opinions should additional information and/or documents become available for review. I further reserve the right to respond to opinions and issues presented by any other experts in the Case. Also, I reserve the right to use demonstratives and other exhibits to present the opinions expressed in this report or any supplemental, amended, or rebuttal report.

### A. Summary of Findings

(1) <u>16 Twitter Posts directly linked to Scene 1 (Episode 1 at 12:36 – 12:51):</u>[4] Scene 1 *"shows Fairstein working to manipulate a timeline to cover a 45-minute time gap in order to secure the conviction of young men who, based on facts brought to the attention of the Fairstein character by a dramatized NYPD detective, may be innocent."*[5] There are 16 Twitter posts specifically mentioning Ms. Fairstein creating a false timeline. All 16 Twitter posts are direct evidence that the uproar against Ms. Fairstein was directly related to Scene 1. A few examples include:

[4] Supplemental Schedule 3.
[5] *Fairstein v. Netflix*, No [20-cv-8042], U.S District Court for the Southern District of New York (SDNY) (New York, NY Sept 19,2023) at 34 (Opinion and Order).

*Scene 1: Example 1*[6]

demboyzmomma_
@Demboyzmomma_13

#WhentheySeeUs the fact that Fairstein is an author makes sense cause she made up this whole ass story and timeline to fit her narrative .. whatever stores carry her books need to remove them from the shelves immediately

4:20 PM · May 31, 2019

1

*Scene 1: Example 2*[7]

Muna
@missmuna94

@LindaFairstein should be ashamed of herself. This disgusting woman has railroaded young innocent black boys into prison and framed them for a crime they did not commit! She even falsified the timeline to pinpoint them at the time and place of the crime! a#WhenTheySeeUs

5:53 PM · May 31, 2019

*Scene 1: Example 3*[8]

Educate2Empower
@Educ2EmpowerInc

exactly! They went to court, the DNA didn't match, the timelines didn't match, and on and on. @LindaFairstein created a timeline to match the falsehood of "protecting a White woman" at any cost, no matter how, and through the historical use of LYING! AM_McCarthy, STOP reaching!

7:58 PM · Jun 2, 2019

3 7

(2) 579 Twitter Posts directly linked to Scene 2 (Episode 1 at 22:35 – 22:54):[9] With regards to Scene 2, the court stated that *"the average viewer would conclude that*

[6] http://twitter.com/Demboyzmommax2/statuses/1134600498961498112
[7] http://twitter.com/missmuna94/statuses/1134624059491258369
[8] https://twitter.com/Educ2EmpowerInc/status/1135380181697277952
[9] Supplemental Schedule 4.

*Fairstein was responsible for instructing members of the NYPD to use harsh and coercive interrogation practices against minors"* and that *"[t]he average viewer could therefore interpret Fairstein's interrogation instructions as beginning the chain of events that resulted in the unjust conviction of the Five, such that the depiction could plausibly expose Fairstein to public contempt, ridicule, or disgrace, or an induce an evil opinion of her."*[10] There are 579 Twitter Posts that provide direct evidence that Scene 2 was a cause of the publish backlash against Ms. Fairstein. A few examples include:

*Scene 2: Example 1*[11]




[10] *Fairstein v. Netflix, No* [20-cv-8042], U.S District Court for the Southern District of New York (SDNY) (New York, NY Sept 19,2023) at 35 (Opinion and Order).
[11] https://twitter.com/MaryRWilliams4/status/1135613502859763712

*Scene 2: Example 2*[12]


it's Zsa'Dore, darling
@ZsaDore

Black twitter @lindafairstein is the woman who enforced coerced confessions of the #CentralParkFive. #LindaFairstein led the NYPD in its unlawful torment and deformation of not just those 5 boys but US ENTIRELY #WhenTheSeeUs.

11:47 AM · Jun 3, 2019

1 1 1

*Scene 2: Example 3*[13]


Shelby rhymes with enby
@realShelbyW

#LindaFairstein the D.A. who railroaded 5 INNOCENT CHILDREN, coerced confessions, manipulated evidence, stole their lives, etc.. Is still profiting from selling crime novels and CHILDREN'S books… Not to mention she STILL defends putting the boys behind bars… #WhenTheySeeUs

GIF

7:42 PM · Jun 2, 2019

1 2

(3) <u>1,377 Twitter Posts directly linked to Scene 3 (Episode 1 at 19:59 – 20:30):</u>[14] With regards to Scene 3, the court stated, *"[t]he average viewer would not necessarily*

[12] https://twitter.com/ZsaDore/status/1135618918318563328
[13] https://twitter.com/realShelbyW/status/1135376275055337473
[14] Supplemental Schedule 5

*conclude that her remarks were merely a reflection of the filmmakers' opinions about the perspective of law enforcement, and could instead conclude that Fairstein directed discriminatory policing practices."*[15] There are 1,377 Twitter posts that labeled Ms. Fairstein to be racist as a result of Scene 3. Further, there are tweets that cite the exact timestamp of Scene 3. These Twitter posts provide direct evidence that Scene 3 resulted in a widespread backlash against Ms. Fairstein. A few examples include:

*Scene 3: Example 1*[16]


Nadine R
@malicat82

Not even 20 minutes in and this racist Linda person already makes my blood boil 😡 #WhenTheySeeUs

12:47 PM · Jun 1, 2019

*Scene 3: Example 2*[17]


"Where the 16 Carriages Chile...?"
@IvoryL3710

I'm like 20min. in of #WhenTheySeeUS and 1st take away is this. It is a dangerous combo to be passionate, bold, ambitious, arrogant and biased/racist. You will be led by your convictions thinking you are doing the right thing, but won't use humility to make sure. @LindaFairstein

7:09 PM · Jun 1, 2019

3

[15] *Fairstein v. Netflix*, No [20-cv-8042], U.S District Court for the Southern District of New York (SDNY) (New York, NY Sept 19,2023) at 40 (Opinion and Order).
[16] https://twitter.com/malicat82/status/1134909301066219520
[17] https://twitter.com/IvoryL3710/status/1135005595046690817

*Scene 3: Example 3*[18]


Cii
@cierra_cii

Mannn I can't even finish #WhenTheySeeUs smh. Only 30 minutes in and I'm already getting pissed off with these officers and this racist broad @LindaFairstein 🙄

10:09 PM · Jun 1, 2019

2

(4) <u>10 Twitter posts directly linked to Scene 4 (Episode 2 at 16:39 – 17:14):</u>[19] With regards to Scene 4, the Court stated, *"[t]hese scenes depict Fairstein concealing evidence from defense counsel – a likely violation of law and of professional responsibility – and manipulating the timing of a DNA test with the goal of advantaging the prosecution."*[20] 10 Twitter posts specifically discuss this scene, with users expressing criticism towards Ms. Fairstein for withholding evidence. A few examples include:

*Scene 4: Example 1*[21]


Sunshine
@arealsunshine

#NW #WhenTheySeeUs #Netflix
@LindaFairstein is disgusting. She destroyed 5 young boys lives false confessions & withholding evidence & she gets to ride 2 ride off n2 the sunset 19x best selling author. Oh & she consulted on rape case on the of side Harvey Weinstein #sick🤮🤮

6:29 PM · May 31, 2019

1

[18] https://twitter.com/cierra_cii/status/1135050776575954951
[19] Supplemental Schedule 6.
[20] *Fairstein v. Netflix*, No [20-cv-8042], U.S District Court for the Southern District of New York (SDNY) (New York, NY Sept 19,2023) at 45 (Opinion and Order).
[21] https://twitter.com/arealsunshine/status/1134633116159684611

*Scene 4: Example 2*[22]


Alice Clearman, PhD
@aliceclearman

@amazon, STOP SELLING Linda Fairstein's books! She intentionally destroyed families for her own career advancement. She had her staff hide exculpatory evidence and CHANGE evidence!

Fairstein is a corrupt prosecutor.

@ava @WhenTheySeeUs @LindaFairstein

#WhenTheySeeUs

1:31 AM · Jun 1, 2019

3 6

*Scene 4: Example 3*[23]


reGALIA
@galia_RE

@LindaFairstein is the racist devil bitch that prosecuted the central 5 knowing they didn't do it and withheld evidence that they didn't do it. She shouldn't make a living after what she did to these men. You should be suffering, hungry, and cold with no pot to piss in.

1:02 AM · Jun 2, 2019

(5) <u>579 Twitter Posts directly linked to Scene 5 (Episode 4 at 1:09:46 – 1:12:41)</u>:[24] With regards to Scene 5, that court stated, *"[a] reasonable jury could conclude that the Ryan character's description of a 'minute-by-minute' reconstruction that scrutinized 'your confession tapes' was a factual assertion that videos exist in the historical record to show that Fairstein "coerced those boys into saying what they did."*[25] There are 579 Twitter posts showcasing a backlash against Ms. Fairstein, stating she coerced the

---

[22] https://twitter.com/aliceclearman/status/1134739191823122432
[23] https://twitter.com/galia_RE/status/1135094357797875712
[24] Supplement Schedule 4
[25] *Fairstein v. Netflix*, No [20-cv-8042], U.S District Court for the Southern District of New York (SDNY) (New York, NY Sept 19,2023) at 53 (Opinion and Order).

"boys." These are direct evidence of the public outrage Penguin Random House described when deciding to terminate its relationship with Ms. Fairstein. A few examples include:

*Scene 5: Example 1*[26]



Tip
@ekhoaba

Nope, we are not; we are however incredulous that you are standing by your decision to award #LindaFairstein "woman of the year" despite the fact that she coerced five innocent boys into rape confessions.

9:30 AM · Jun 3, 2019

1

*Scene 5: Example 2*[27]



Mike Monroe
@IamMikeMonroe

lindafairstein the lead detective from #WhenTheySeeUs went on to become a bestselling author after she coerced and convicted 5 innocent black and latino boys (14-16 yrs old) of a rape crime they did not commit. The... instagram.com/p/ByOGaJsp3zy/...

1:11 PM · Jun 2, 2019

[26] https://twitter.com/eKhoaba/status/1135584561176481794
[27] https://twitter.com/IamMikeMonroe/status/1135277761604534272

*Scene 5: Example 3*[28]




(6) <u>248,507[29] signatures on Change.org Petition directly linked to Scene 3:</u> The widespread backlash against Linda Fairstein is referenced in the June 3, 2019 Penguin Random House email quoted at paragraph 49 of my June 17, 2022 report. It is also evidenced by a petition on change.org created on June 1, 2019, titled "Linda Fairstein Central Park five book removal." According to the description of the petition, *"**Linda Fairstein led a witch hunt against five teenage boys** even though the physical evidence didn't support her theory she raged on with one goal in mind..."*[30] This description of the petition discussing the "witch hunt" reflects how the Fairstein character is portrayed in Scene 3, wherein the Fairstein character states *"I need that whole group. I have some of them and descriptions of others, but I need all of them. Every young black male who was in the park last night is a suspect in the rape of that woman who is fighting for her life right now. I want units out strong. Come on, guys. What did we miss? Let's get an army of blue up in Harlem. You go into those projects and you stop every little thug you see. You bring in every kid who was in the park last night."*[31] The petition received 248,501 signatures and the update on the petition states *"linda fairsteins book publisher has announced they will be terminating her & that's great news because our petition was likely a factor in that decision."* Penguin Random House

[28] https://twitter.com/retterette/status/1135065204662906886
[29] As of April 16, 2024
[30] https://www.change.org/p/amazon-all-other-book-retailers-linda-fairstein-central-park-five-book-removal
[31] *Fairstein v. Netflix*, No [20-cv-8042], U.S District Court for the Southern District of New York (SDNY) (New York, NY Sept 19,2023) at 40 (Opinion and Order).

Executive Director of Publicity, Amanda Walker shared a link to this petition with fellow executive Christine Ball in a June 3, 2019 email, remarking that the petition, at the time, "now has 7200 signatures."[32]

(7) Also on June 3, 2019, Penguin publicist Emily Canders sent an email to Ms. Ball, copying five other Penguin employees, with the subject "RE: Linda Fairstein -- calls for boycott and Netflix reaction."[33] This email contained a link to 37 change.org petitions[34] calling for Ms. Fairstein to suffer a variety of adverse consequences, ranging from removal of her books from retailers to prosecution and imprisonment.[35] The following are some examples, all following the release of "When They See Us" and containing key language relating them to several of the Scenes:

**As to Scenes 2 and 5:**

- "Removal of Linda Fairstein books off all shelves!!" June 3, 2019: "Linda Fairstein wrongly accused 5 teen males of a heinous crime not only did she know they were innocent but **she made them confess** without their parents around thus causing these children to go to jail for years, For a crime they did not commit. After losing their innocence and spending six to 13 years in prison, a serial rapist confessed to these crimes. Linda not only knew they were innocent but after the confession came she had no remorse and wanted the boys to still pay for a crime not committed. She is currently making money off her books being sold. Her books sales need to be canceled along with striped of her benefits from her role as a lawyer. Linda too needs to be held accountable! With signing this petition we can help get this into action stores like Barnes and Noble, Amazon etc."[36] (Emphasis added.)

- "Ban the Sale of all Linda Fairstein books for the Central Park 5 #whentheyseeus", June 3, 2019: ". . . These young men were robbed of their freedom through the callous actions of Linda Fairstein. **She colluded with**

[32] *See,* Penguin Random House production at PRH000113.
[33] *See, id.* at PRH000109.
[34] Including the petition discussed in paragraph 6, *supra*.
[35] https://www.change.org/search?q=fairstein
[36] https://www.change.org/p/twitter-inc-removal-of-linda-fairstein-books-off-all-shelves

**others to obtain admissions from these children through illegal methods** that include, but are not limited to questioning minors (as young as 14) without parents present, **assaulting them, promising them freedom in exchange for confessions and intimidation**. . . ."[37] (Emphasis added.)

- "Have all Linda Fairstein books removed from bookstore shelves", June 1, 2019": "I recently watched the brilliant film When They See Us directed by Ava DuVernay. . . . **Linda Fairstein** was the district attorney at the time. She and other police officers **coerced statements out of the kids and got them to admit to the heinous crime.** Even after the real rapist came forward and confessed to the crime, she maintained that her and the police officers did the right thing convicting the innocent black kids. Since then she has become a successful author, writing about the cases she's worked on, even about the Central Park 5. I'm starting this campaign to rid bookshelves of her books. People like her shouldn't profit from the sheer pain she's inflicted on these men."[38] (Emphasis added.)

- "Justice for the Central Park five send Linda Fairstein to jail.", June 2, 2019: As we have all watched the sad but not shocking Netflix documentary "When they see us" where five young black and Latino boys were falsely accused of raping a white woman in Central Park. It is clear that Linda Fairstein and her team Falsely convicted these boys through corrupt practices forcing the boys to lie and confess to a rape they did not commit with the promise that they would go home which also was a lie she should not be allowed to still walk free and be a New York Times best seller at that. Sign this petition and put Linda Fairstein in jail."[39]

---

[37] https://www.change.org/p/amazon-ban-the-sale-of-all-linda-fairstein-books-in-support-on-the-central-park-5-whentheyseeus
[38] https://www.change.org/p/all-who-do-not-want-to-see-linda-fairstein-profit-from-the-lies-she-told-on-the-central-park-5-have-all-linda-fairstein-books-removed-from-bookstore-shelves
[39] https://www.change.org/p/ny-district-attorney-justice-for-the-central-park-five-send-linda-fairstein-to-jail

- “Demand book stores to stop selling Linda Fairstein books. She falsely convicted 5 kids.” June 2, 2019: "On August 18th 1990, five innocent teenagers were falsely convicted of raping a woman in Central Park. Linda Fairstein took the lead of coercing the innocent children to give false confessions. There were no physical evidence and all the children initially denied committing the crime. 12 years later, the real rapist confessed to the crime while doing time for committing other rapes. By not pursuing the real rapist, it caused other rapes to unnecessary happen. Linda Fairstein made money selling books on deceptive tactics. She continued selling books and winning awards after leading cases to prosecute innocent people. Please sign my petition to have all book stores to pull her books. She should not continue to benefit on the lives of the innocents she falsely convicted.”[40]

- “#CancelLindaFairstein Justice for the Central Park 5” June 3, 2019: “**Prosecutor Linda Fairstein coerced and convicted five innocent black boys of a crime they did not commit in 1989**. . . Fairstein accused five boys ranging from ages 14 to 16 of the rape and assault, and abused their legal rights as she manipulated them without the presence of their guardians. . . .Despite a serial rapist confessing to the crime and their records being exonerated, Fairstein still profits off of the promotion and sale of her many books as an author. In Netflix’s recent film When They See Us. (2019), Ava DuVernay highlights the lives that were dehumanized for decades because of this woman. We are asking Barnes and Noble, Amazon, Audible and any other outlets that allow this woman to profit through their organizations to remove her books from their platforms. Show consumers of color what our rights and stories mean to you!”[41]

- “Reinvestigate Linda Fairstein and her cases - Set an Example to Stop Coercion” June 4, 2019: “. . . **Coercion** took place by head of sex crimes unit at

[40] https://www.change.org/p/barnes-and-noble-and-all-book-stores-demand-book-stores-to-stop-selling-linda-fairstein-books-she-falsely-convicted-5-kids
[41] https://www.change.org/p/barnes-noble-cancellindafairstein-justice-for-the-central-park-5

the time **Linda Fairstein.** Her criminal acts in a misdemeanor manner should not be ignored by the government and suppressed. **Rather, I provoke to open a detailed investigation in Fairstein and her cases, as cases similar to this will exist as evident from a pattern of Fairstein's behavior and if the evidence is there a criminal prosecution of Fairstein so this injustice within society shall never happen again.**"[42] (Emphasis in original).

- "Lock up Linda Fairstein and anyone directly involved in [the] Central Park Five case!!" June 5, 2019: . . . Linda Fairstein and the mediocre police department that played a role in wrongly convicting these men should pay the price! . . . Karma is real, **Fairstein and anyone that took part in the coercion of the Central Park 5** should be locked up! (Emphasis added.) Boycotting and removing her from the committees IS NOT enough! She deserves some kind of jail time or discipline for her wrong actions! NO SLAP ON THE WRIST, SHE SHOULD BE INCARCERATED!!"[43] (Emphasis in original.)

- "Prosecute Elizabeth Lederer (DA of Central Park Five) and Linda Fairstein," June 16, 2019: ". . . The prosecution and conviction of these teenagers without DNA that connected them to the crime and **based on forced confessions** is not impartial administration of justice, but an egregious miscarriage of justice. **The two instrumental drivers of this miscarriage was the District Attorney** Elizabeth Lederer, and **Linda Fairstein.** . ."[44] (Emphasis added.)

Elizabeth Lederer, and Linda Fairstein

**As to Scene 3:**

- "Linda Fairstein needs to go to prison for the collective amount of years the children did" June 4, 2019: "#whentheyseeus #cancellindafairstein #centralparkfive #cancelelizabethlederer #fireelizabethlederer. . . . Everyone

[42] https://www.change.org/p/new-york-district-attorney-linda-fairstein-set-an-example-stop-coercion-and-corruption-within-the-police-force?source_location=search
[43] https://www.change.org/p/city-council-lock-up-linda-fairstein-and-anyone-directly-involved-in-central-park-five-case?source_location=search
[44] https://www.change.org/p/honorable-ellen-n-biben-prosecute-elizabeth-lederer-da-of-central-park-five-and-linda-fairstein

involved such as DETECTIVE HARTIGAN & ELIZABETH LEDERER should go to jail **but especially LINDA FAIRSTEIN. Racism is a cancer** and it must be wiped out."[45] (Emphasis added.)

- "Columbia University Must Hold Elizabeth Lederer and Linda Fairstein Accountable", June 4, 2019: "DuVernay's account exposes viewers to the harmful tactics used by the New York Police Department to elicit confessions from these minors, including physical abuse and coercion, as well as how the case, prosecuted by Elizabeth Lederer and Assistant District Attorney Linda Fairstein, was built upon conflicting and false information, **the characterization of young black men as inherently criminal**, and an overwhelming lack of physical evidence. Additionally, the series offers insight into the difficult experiences faced by these five men after being wrongfully accused and convicted of crimes that they did not commit."[46] (Emphasis added.)

- "To prosecute Linda Fairstein and remove all her books from bookstores." June 11, 2019: "Linda Fairsten and all the police involved in the investigation ignored evidence and couldn't prove that the Central Park 5 committed the crime. They all had 8.2 Million each which is nothing compared to the time they had taken off their childhood. **She was racially biased [against] the 5.**"[47] (Emphasis added.)

- "Investigate Linda Fairstein and Elizabeth Lederer" June 11, 2019: "By now, I'm sure that we have all seen WHEN THEY SEE US, the TRUE story of The Exonerated 5 (formerly known as The Central Park 5). **I'm also sure that we can all agree that racism was the single and deciding factor** in the arrest, trial, conviction, incarceration and mistreatment of these innocent men.

[45] https://www.change.org/p/nydia-m-vel%C3%A1zquez-linda-fairstein-needs-to-go-to-prison-for-the-collective-amout-of-years-the-children-did
[46] https://www.change.org/p/columbia-university-columbia-university-must-hold-elizabeth-lederer-and-linda-fairstein-accountable
[47] https://www.change.org/p/supreme-court-of-usa-to-prosecute-linda-fairstein-and-remove-all-her-books-from-bookstores

NEVIUM
Intellectual Property Consultants

Everyone who was involved with this disgraceful display of injustice, from the District Attorney's office, to the NYPD, to the courts and to the New York State Department of Corrections, needs to be held accountable."[48] (Emphasis added.)

**As to Scene 4:**

- "Demand Elizabeth Lederer resign!" June 4, 2019: "Elizabeth Lederer was the lead prosecutor in the Central Park 5 Case where five young boys were illegally coerced into confessing to a rape they did not commit. Elizabeth Lederer **assisted Linda Fairstein** (who was desperate to advance her career) in hiding and **rearranging evidence**. . . ."[49] (Emphasis added.)

(8) 11 Tweets Directed at Penguin Random House:[50] In addition to Ms. Fairstein facing public backlash, Penguin Random House received 11 Twitter posts ridiculing them for publishing Ms. Fairstein's books. Each of these Twitter posts labels Ms. Fairstein as a racist, directly referencing Scene 3, as discussed above. Some Twitter posts went as far as demanding that Penguin stop publishing her. A few examples include:

*Directed at Penguin: Example 1*[51]




[48] https://www.change.org/p/letitia-james-investigate-linda-fairstein-and-elizabeth-lederer-and-michael-sheehan?source_location=topic_page
[49] https://www.change.org/p/manhattan-district-attorney-demand-elizabeth-lederer-resign
[50] Supplemental Schedule 7
[51] https://twitter.com/AfrikanaTee/status/1134923263698767872

*Directed at Penguin: Example 2*[52]


The Rebel Therapist
@AlyssaBigbee

@penguinpress out here helping @LindaFairstein a racist writer who built her career on making up lies to ruin the lives of 5 families publish stories. #WhereTheySeeUs

1:53 AM · Jun 1, 2019

*Directed at Penguin: Example 3*[53]


Jamie Beck ♑ 🌈
@SurvivingGIST

@penguinusa if you have Linda Fairstein books on your shelves watch #WhenTheySeeUs and take them down immediately. She is a racist hateful woman.

6:24 AM · Jun 1, 2019

2

[52] https://twitter.com/AlyssaBigbee/status/1134744767659696128
[53] https://twitter.com/SurvivingGIST/status/1134813068054138881

## II. Conclusion

6. Based on the analysis in this supplemental report, there is evidence of an uproar against Ms. Fairstein on Twitter and further evidence linking the uproar directly to each of the five scenes that are the subject of Ms. Fairstein's defamation claims. There is also evidence linking petitions from change.org regarding Ms. Fairstein to each of the five scenes at issue. Internal email correspondence from Penguin Random House shows that Penguin Random House was aware of the petitions. Finally, there is evidence connecting Twitter posts directed at Penguin Random House to the five scenes. As a result of these findings, I conclude that the five scenes at issue in this case caused Ms. Fairstein to incur economic harm at Fairstein Enterprises.

Submitted by:

## III. Documents Relied Upon

Fairstein v. Netflix, No [20-cv-8042], U.S District Court for the Southern District of New York (SDNY), April 3, 2023 Transcript, at 103-104.

Bania Expert Report, dated June 17, 2022

Fairstein v. Netflix, No [20-cv-8042], U.S District Court for the Southern District of New York (SDNY) (New York, NY Sept 19,2023) (Opinion and Order).

https://www.change.org/p/amazon-all-other-book-retailers-linda-fairstein-central-park-five-book-removal

PRH000113

PRH000109

https://www.change.org/search?q=fairstein

https://www.change.org/p/twitter-inc-removal-of-linda-fairstein-books-off-all-shelves

https://www.change.org/p/amazon-ban-the-sale-of-all-linda-fairstein-books-in-support-on-the-central-park-5-whentheyseeus

https://www.change.org/p/all-who-do-not-want-to-see-linda-fairstein-profit-from-the-lies-she-told-on-the-central-park-5-have-all-linda-fairstein-books-removed-from-bookstore-shelves

https://www.change.org/p/ny-district-attorney-justice-for-the-central-park-five-send-linda-fairstein-to-jail

https://www.change.org/p/barnes-and-noble-and-all-book-stores-demand-book-stores-to-stop-selling-linda-fairstein-books-she-falsely-convicted-5-kids

https://www.change.org/p/barnes-noble-cancellindafairstein-justice-for-the-central-park-5

https://www.change.org/p/new-york-district-attorney-linda-fairstein-set-an-example-stop-coercion-and-corruption-within-the-police-force?source_location=search

https://www.change.org/p/city-council-lock-up-linda-fairstein-and-anyone-directly-involved-in-central-park-five-case?source_location=search

https://www.change.org/p/honorable-ellen-n-biben-prosecute-elizabeth-lederer-da-of-central-park-five-and-linda-fairstein

https://www.change.org/p/nydia-m-vel%C3%A1zquez-linda-fairstein-needs-to-go-to-prison-for-the-collective-amout-of-years-the-children-did

https://www.change.org/p/columbia-university-columbia-university-must-hold-elizabeth-lederer-and-linda-fairstein-accountable

https://www.change.org/p/supreme-court-of-usa-to-prosecute-linda-fairstein-and-remove-all-her-books-from-bookstores

https://www.change.org/p/letitia-james-investigate-linda-fairstein-and-elizabeth-lederer-and-michael-sheehan?source_location=topic_page

https://www.change.org/p/manhattan-district-attorney-demand-elizabeth-lederer-resign

https://www.change.org/p/manhattan-district-attorney-demand-elizabeth-lederer-resign

http://twitter.com/Demboyzmommax2/statuses/1134600498961498112

http://twitter.com/missmuna94/statuses/1134624059491258369

https://twitter.com/Educ2EmpowerInc/status/1135380181697277952

https://twitter.com/MaryRWilliams4/status/1135613502859763712

https://twitter.com/ZsaDore/status/1135618918318563328

https://twitter.com/realShelbyW/status/1135376275055337473

https://twitter.com/malicat82/status/1134909301066219520

https://twitter.com/IvoryL3710/status/1135005595046690817

https://twitter.com/cierra_cii/status/1135050776575954951

https://twitter.com/arealsunshine/status/1134633116159684611

https://twitter.com/aliceclearman/status/1134739191823122432

https://twitter.com/galia_RE/status/1135094357797875712

https://twitter.com/eKhoaba/status/1135584561176481794

https://twitter.com/IamMikeMonroe/status/1135277761604534272

https://twitter.com/retterette/status/1135065204662906886

https://twitter.com/AfrikanaTee/status/1134923263698767872

https://twitter.com/AlyssaBigbee/status/1134744767659696128

https://twitter.com/SurvivingGIST/status/1134813068054138881

## IV. Doug Bania CV

**Expert Witness History**

Dawn Dangaard, et al. v. Instagram, LLC, Facebook Operations, LLC, Meta Platforms, Inc., et al., Case No. C22-01101 WHA, USDC Northern District of California. **Subscription-based platforms analyses**, Expert Report, 2024

Smartmatic USA Corp. et al. v. Newsmax Media, Inc., Case No. N21C-11-028 EMD, filed in the Superior Court of the state of Delaware. **Defamation, Internet, and Social Media Analytics**, Deposition, 2024

John H. Schnatter v. 247 Group, LLC d/b/a Laundry Service, Case No. 3:20-cv-000003-BJB-CHL, USDC for the Western District of Kentucky, **Breach of Contract, Economic Damages**, Expert Report, 2024

Domino's Pizza LLC v. Francis I. Borges, Arbitration No. 01 23 0002 1612, filed with the American Arbitration Association in Michigan. **Defamation Damages and Social Media Analytics**, Expert Report, 2024

Anthony Aiello, an individual; Anthony's Worldwide Promotions, LLC, a limited liability company v. Sommer Ray Beaty et al., filed in the Superior Court of the state of California. **Economic Damages**, Expert Consulting, 2024

Waya Productions LLC and Kevin Pace v. Creative Post Inc., Court File No. CV-20-00648910-0000, Ontario Superior Court of Justice. **Breach of Contract, Economic Damages**, Expert Report, 2023

Moxie Pest Control (Utah), LLC, et al. v. Kyle Nielsen, an individual, et al., Case No. 2:21-CV-00240, USDC, District of Utah, Central Division. **Trade Secret Damages**, Expert Report, Deposition 2023

StreetTrend LLC vs. Good American LLC, Arbitration expert consulting. **Damages in Retail Marketing**, 2023

Macy's IP Holdings, LLC v. Aroma 360, LLC, Case No. 1-21-CV-9631, USDC Southern District of New York. **Trademark Damages**, Expert Report, 2023

Smartmatic USA Corp. et al. v. Michael J. Lindell and My Pillow, Inc., Case No. 22-cv-0098-WMW-JFD, USDC for the District of Minnesota. **Defamation, Internet, and Social Media Analytics**, Expert Report, 2023

Patrice Gordon v. Board of Education for the City of Chicago, et al., Case No. 1:21-CV-00549, USDC for the Northern District of Illinois, Eastern Division. **Defamation, Internet, and Social Media Analysis**, Expert Report, Deposition, 2023

Softwave Tissue Regeneration Technologies, LLC. v. Thomas Kostopoulos and Kostopoulos Investment Holdings, LLC d/b/a Scale Marketing and Consulting, Case No. 1:22-cv-03392-

SCJ, USDC, Northern District of Georgia, Atlanta Division. **Trademark Damages**, Expert Consulting, 2023

BakeMark USA, LLC, v. Clark Associates, Inc., The Webstaurant Store, d/b/a Webstaurantstore.com et al., Case No. 2:22-cv-03737, USDC, Central District of California. **Trademark, Reverse Confusion Damages**, Expert Consulting, 2023

Berookhim Royal Catering, Inc., d/b/a Beverly Catering, and Mehran Berookhim v. Shahbaz Farnad, et al., Case No. 20STCV15941, Superior Court of the State of California County of Los Angeles, Central District. **Defamation, Internet, and Social Media Analysis,** Expert Consulting, 2023

Halo Beauty Partners, LLC v. Clark Swanson, Swanson Global Enterprises Inc., et al., Case No. A-21-837645-B, Eighth Judicial District Court, Clark County, Nevada. **Breach of Contract, Economic Damages**, Expert Report, Deposition 2023

John Johnson and Donovan Robinson v. Board of Education for the City of Chicago, et al., Case Nos. 2021-L-001072 and 2021-L-001047, Circuit Court of Cook County, Illinois, County Department, Law Division. **Defamation, Internet, and Social Media Analysis**, Expert Report, 2023

Adriana's Insurance Services Inc., and Adriana Gallardo v. Auto International Insurance Agency, Inc., Eric Pena, Richard Wetzel, and Outfront Media LLC, Case No. 8:22-cv-00174-JLS-ADS, USDC, District of California. **Right of Publicity Damages**, Expert Report, Deposition, 2023

Eric Coomer, PhD., v Michael J. Lindell, Frankspeech LLC, and MyPillow, Inc., Case No. 1:22-cv-01129, USDC, District of Colorado. **Defamation, Internet, and Social Media Analytics**, Expert Report, 2023

Derek Jaeschke v. Bella+Canvas, LLC and Color Image Apparel, Inc., Case No. 19SMCV01008, Superior Court of the State of California County of Los Angeles, West District. **Right of Publicity**, Deposition, 2023

Tireboots by Universal Canvas, Inc. v. Tiresocks, Inc., et al., Case No. 1:20-cv-07404, USDC, Northern District of Illinois. **Trademark Damages**, Expert Report, Deposition, 2023

Hubert Hansen Intellectual Property Trust v. The Coca-Cola Company, Case No. 37-2016-00021046-CU-MC-CTL, Superior Court of the State of California for the County of San Diego, **Right of Publicity**, Deposition, 2023

Global Apogee v. Sugarfina, Inc., Joshua Resnick, Rosie O'Neill, et al., Case No. 2:18-cv-05162 RSWL (Ex), USDC, Central District of California, Western Division (Los Angeles). **Trademark Damages and Google Search Analysis,** Expert Report, 2023

S10 Entertainment & Media LLC, v. Samsung Electronics Co., LTD.; and Samsung Electronics America, Inc, Case No. 2:21-cv-2443, USCD, Central District of California. **Trademark Damages**, Expert Report, Deposition, Trial Testimony, 2023

World Axe Throwing League, Inc, and Lincoln Chicago Holdings, Inc. v. Cold Steel, Inc., Lynn Thompson, and GSM LLC d/b/a GSM Outdoors, Case No. 2:20-cv-11407 JAK (Ex), filed in USDC, Central District of California, Western Division. **Trademark Damages, Causation**, Expert Report, Deposition, Trial Testimony, 2023

Garth Fisher, M.D., d/b/a Garth Fisher Skin Care, LLC, v. Rexford Surgical Institute, Inc., et al., Case no. 2:21-cv-05795-DSF-JPR, USDC, Central District of California, Western Division. **Trademark Damages and Google Search Analysis,** Expert Consulting, 2023

Fit Tea, LLC, v. Alani Nutrition, LLC, Case No. 1:22-cv-21568-JEM, USDC, Southern District of Florida, Miami Division. **Trademark Damages**, Expert Report, 2023

Mend Health, Inc., v. Carbon Health Technologies, Inc., Case No. 2:21-cv-06142 AB (MRWx), USDC, Central District of California. **Internet Trademark Investigation,** Expert Report, 2023

Flexware International LLC, v. AT&T Corp., Case No. 2:21-cv-07223 GW (ASx), USDC, Southern District of California, Western Division. **Trademark Damages,** Expert Consulting, 2023

John C. Depp, II, Counterclaim Defendant v. Amber Laura Heard, Counterclaim Plaintiff, Circuit Court of Virginia, Fairfax County, No. CL-2019-0002911. **Defamation, Causation, Damages, Internet, Media and Social Media Analytics**, Rebuttal Expert, Deposition, Trial Testimony 2022

John C. Depp, II v. Amber Laura Heard, Circuit Court of Virginia, Fairfax County, Case No. CL-2019-0002911. **Defamation, Internet, Media and Social Media Analytics**, Expert Consulting, Deposition, Trial Testimony 2022

Linda Fairstein v. Netflix, Inc., Ava Duvernay, and Attica Locke, USDC, Middle District of Florida, Fort Myers Division, case 2:20-cv-00180. **Defamation Damages**, Expert Report, Deposition, 2022

Harman International Industries v. Jem Accessories d/b/a Xtreme Cables, Case No. 2:20-CV-0822, USDC, Central District of California, No. 2:20-CV-08222. **Trademark Damages**, Expert Report, 2022

Rodney Smith LTD., v. Sugar Factory, LLC, Case No. 2:20-cv-06854-ODW-JEM, USDC, Central District of California. **Copyright Damages**, Expert Report, 2022

John R. Vivian, Jr., Esquire v. Saint Luke's Hospital of Bethlehem, Pennsylvania d/b/a St. Luke's Hospital & Health Network; filed in the Court of Common Pleas, Philadelphia County, Pennsylvania, March 2012: No. 3376. **Defamation Damages**, Expert Report, 2022

Athos Overseas, Ltd v. YouTube, Inc., YouTube, LLC, and Google, LLC, Case 1:21-cv-21698, USDC, Southern District of Florida. **Copyright Damages**, Expert Report, Deposition, 2022

Eddy Martinez v. Miami Children's Health System, Inc. and Nicklaus Children's Health System Executive Severance Policy, Case 1:21-cv-22700, filed in the circuit court of the eleventh

judicial circuit in and for Miami-Dade County, Florida. **Defamation Damages**, Expert Report, 2022

My First Shades, Inc. and SLP Enterprises, LLC v. Solarna, LLC, George Granoff and Bernard Kossar; Commonwealth of Massachusetts, Case No. 1884-CV-708-BLS1. Rebuttal opinions related to economic damages and online advertising. **Trademark Damages and Google Search Results**, Expert Report, Deposition, Trial 2022

PARTS iD, LLC v. IDParts LLC, USDC, District of Massachusetts, Case 1:20-cv-11253. **Trademark Damages**, Expert Report, 2022

Edison Brewing Company LLC v. Gourmet Fresh LLC, USDC for the Southern District of Ohio Eastern Division, Case No. 2:21-cv-00876-EAS-CMV. **SEO and Competitive Analysis**, Expert Report, 2022

Meribear Productions, Inc. dba Meridith Baer Home v. Brett Baer, City Lights Staging, Inc., Jamie Baer, Caleb Morse, Superior Court of the State of California, County of Los Angeles, Norwalk, Case No. VC065653. **Intellectual Property and Intangible Asset Consulting**, Expert Report and Deposition, 2021

Paul Nicklen v. Sinclair Broadcast Group, Inc., Sinclair Television Media, Inc., et al., USDC for the Southern District of New York, Case No. 1:20-cv-10300-JSR. **Copyright Damages**, Expert Report, 2021

Eric Coomer, Ph.D. v. Donald J. Trump for President, Inc. Sidney Powell, Rudolph Giuliani, et al. District Court, Denver County, Colorado. Case Number 2020CV34319. **Defamation, Internet and Social Media Investigation Damages**, Expert Consulting, 2021

Reflex Media, Inc. and Clover8 Investments, PTE. LTD. v. Luxy Limited, Jason Qiang DU, et al., USDC Central District of California, Case No. 2:20-cv-00423-RGK-KS. **Trademark Damages, Internet and Social Media Investigation**, Expert Consulting, 2021

National Rifle Association of America v. Ackerman McQueen, Inc., Mercury Group, Inc., Henry Martin, and Jesse Greenberg, USDC for the Northern District of Texas Dallas Division, Case No. 3:19-cv-02074-G. **Internet and Social Media Investigation**, Expert Consulting, 2021

Reaves Law Firm, PLLC v. Tiger Sports Properties, LLC, USDC for the Western District of Tennessee Western Division, Case No. 2:19-cv-2465. **Right of Publicity Valuation for Penny Hardaway**, Expert Report, 2021

PetConnect Rescue Inc., Lucky Pup Dog Rescue.com, et al. v. David Salinas, Veronica Salinas, et al. USDC Southern District of California, Case No. 3:20-cv-00527-H-KSC. **Trademark Damages**, Expert Consulting, 2021

Andy's Frozen Custard, Inc. and Andy's Frozen Custard Franchising, LLC v. Andrew A. Naeger, Beth Johnston, St Robert Pizza, Inc., and Camden Pizza Inc. USDC Western District of Missouri Central Division, Case No. 2:20-cv-04258-MDH. **Trademark Damages and Likelihood of Confusion**, 2021

Heartland Payment Systems, LLC v. Robert O. Carr and Kathie Hanratty. USDC for the District of New Jersey, Case No. 3:18-cv-09764-BRM-DEA. **Defamation Investigation and Damages**, 2021.

Bismarch Alternative Health LLC d/b/a Pure Health and Cass County Enterprises LLC d/b/a Dakota Health v. Vicente Sederberg LLC, Brian Vicente and Sally Peebles, District Court, Denver County, State of Colorado. **Forecast and valuation of cannabis dispensary operations**, Expert Report, 2021

Samantha Childs v. Benjamin Polansky, DVM, California Veterinary Specialists, Superior Court of the State of California, County of San Diego North County Division, Case No. 37-2019-00040629-CU-PN-NC. **Social Media Valuation**, Expert Consulting, 2021

Sandro Nardone v. Ital Pizza, Inc., et al., Superior Court of The State of California, County of Orange, Central Justice Center, Case No.: 30-2016-00884748-CU-BT-CJC. **Brand Valuation and Reasonable Royalty Analysis**, Expert Consulting, 2021

Insurance King Agency, Inc. vs. Just Auto Insurance, Inc., USDC Central District of California, Case No. 2:2020-cv-05944. **Trademark Damages**, Expert Consulting, 2021

The Music Force, LLC v. Sony Music Entertainment, Montero Lamar Hill, aka Lil Nas X, et al. USDC Central District of California, Case No. 2:19-cv-06430-FMO (RAOx). **Copyright Damages**, Expert Report, Deposition, 2020

Music Specialist, Inc. and Sherman Nealy v. Atlantic Recording Corporation, Warner Chappell Music, Inc., and Artist Publishing Group, LLC.; USDC Southern District of Florida, Case No: 1:18-cv-25474-RAR. **Copyright Damages**, Expert Report, 2020

Kabushiki Kaisha Too Marker Products, Inc. v. Imagination International Incorporated and John Darland; In the International Chamber of Commerce, Case No. ICC 24464/MK (EA). **Website Traffic and Social Media Damages**, Expert Report, 2020

Rousselot B. V. v. St. Paul Brands, Inc., Advanced Pharmaceutical Services, Inc., et al. USDC Central District of California Southern Division, Case No. 8:19 cv-00458-DOC-ADS. **Trademark Damages**, Expert Consulting, 2020

P8H, Inc., d/b/a Paddle8; United States Bankruptcy Court, Southern District of New York, Case No. 20-1089 (smb). **Sales Advisor and Consultant to Chapter 11 Trustee** for Intellectual Property and Related Intangible Asset Sale, 2020

Kevin Michael Brophy, Jr. v. Belcalis Almanzar aka Cardi B; KSR Group LLC, Washpoppin, Inc., et. al.; USDC Central District of California, Case Number: 8:17-cv-01885. **Right of Publicity Damages**, Expert Report, Deposition, 2020

Atari Interactive, Inc. v. OoShirts, Inc., USDC for the Northern District of California San Francisco Division; Case No. 3:19-cv-00264-JST. **Trademark Damages for Apparel**, Expert Report, 2020

Annette Navarro McCall and Navarro Photography, LLC v. Walmart Inc. and The Procter & Gamble Company; USDC for the Southern District of Ohio Western Division – Cincinnati, Case

Number: 1:17-cv-00406-TSB. **Copyright Damages for Photographs used on Product Packaging**, Expert Report, Deposition, 2020

Jane Doe v. Walgreen Co., 11th Judicial Circuit in and for Miami Dade County, Florida. Right of Publicity, **Social Media Investigation**, Expert Consulting, 2020

Wiseau Studio, LLC and Tommy Wiseau d.b.a. Wiseau-Films and Richard Harper, Fernando Forero McGrath, Martin Racicot d.b.a. Rockhaven Pictures, Room Full of Spoons Inc., Parktown Studios Inc., Richard Stewart Towns, Ontario Superior Court of Justice, Court File No. CV-17-577020. **Copyright Damages for documentary film**, Expert Report, Trial Testimony, 2020

Phunware, Inc. v. Uber Technologies, Inc. Superior Court of the State of California County of San Francisco; Case No. GGC-17-561546. **Brand Valuation**, Expert Consulting, 2020

Routes for Sale, LLC v. Spencer Patton and Route Consultant, Inc., In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida; Cases No. 19-CA-007665. **Defamation Damages**, Expert Report, 2020

Nikki Giavasis; Taylor Giavasis and Josephine Robertson v. Star Returns, LLC, Superior Court of the State of California County of Los Angeles; Case No. BC628277. **Social Media and Right of Publicity Damages**, Expert Consulting, 2019

Adam Sandoval and Ashley Watson v. The Parking Spot Irving, LLC, ABM Aviation Incorporated, Derrick Eugene White and Judy Ann Sanders Miles, District Court of Dallas County, Texas, Cause No. DC-17-17314. **Social Media and Right of Publicity Damages**, Expert Consulting, 2019

Zeetogroup, LLC; Tibrio, LLC v. Nicholas Fiorentino; Sabiha Tudesco; Internet Things, LLC; Simply Sweeps, LLC; Crediready, LLC; Two Minute Media Topics, LLC, United States District Court Southern District of California; Case No. 19CV0458. **Website comparison and html investigation**, Expert Report, 2019

Move Press, LLC v. Peloton Interactive, Inc. USDC Central District of California, Western Division, Case No. 2:18-cv-1686. **Trademark Damages**, Expert Consulting, 2019

Stockdale Investment Group, Inc. v. Stockdale Capital Partners LLC, et. al, Expert report and Deposition Testimony regarding **Google Search Results**; Case 4:18-cv-02949, 2019

Chad Marlow v. Business Financial Services, Inc. and Adquadrant, Inc., Superior Court of the State of California, County of Orange; Case No. 30-2017-00923885-CU-NP-CJC. **Right of Publicity Damages**, Expert Consulting, 2019

Merck & Co., Inc. and Merck Sharp & Dohme Corp. v. Merck KGAA, USDC District of New Jersey; Case No. 16-cv-00266. **Google Ads Investigation**, Expert Report, Deposition, 2019.

Platinum Logistics WY, Inc. v. Platinum Cargo Logistics, Inc. DBA Platinum Cargo; et al., USDC Southern District of California; Case No. 13-cv-1819. **Trademark Damages**, Expert Report, 2019.

Thelonious Sphere Monk, Jr. as Administrator of and on behalf of the Estate of Thelonious Sphere Monk v. North Coast Brewing Co., Inc., USDC Northern District of California; Case No. 17-cv-05015. **Trademark and Right of Publicity Damages**, Expert Report, Deposition, 2018.

GOLO, LLC v. Zoco Productions; Mehmet Oz, M.D.; and Keri Glassman, USDC for the Eastern District of Pennsylvania; Case No. 1:17-cv-08461-KBF. **Unfair Competition and False Advertising**, Expert Report, 2018.

Lauren Mountain v. Mehron, Inc.; Martin Melik; Michael Costello and Stephanie Costello, USDC Central District of California Western Division; Case No. 2:18-cv-00080-JAK-MRW. **Copyright Damages**, Expert Consulting, 2018

Big League Analysis, LLC v. The Office of the Commissioner of Baseball, The United States Baseball Federation, Inc., and Noah Garden; Supreme Court of the State of New York County of New York; Case No. 152702/2017. **Website, SEO Analysis, Internet Impressions, Visits and Damages**, Expert Report, Mediation Testimony, 2018

PS1, Inc., v. TTL Automotive Enterprises, Inc., American Arbitration Association, Case No.: 01-17-0005-3284. **Trade Dress Investigation**, Expert report, 2018

North Carolina, Craven County, Jones County v. Beer Army, LLC, Dustin J. Canestorp, Beer Army Productions, LLC, and Ribeyes Steak House of New Bern 2, LLC and Bad Boy Foods, LLC. The General Court of Justice Superior Court Division; File No.: 15-CVS-1236. **Trademark Damages**, Expert report, 2018

Leandro Sorice v. Trendy Butler, Inc. and Ali Najafian; Superior Court for the State of California County of Los Angeles; Case No. BC635770. **Copyright Damages**, Expert report, 2018

Colonel David Randolph Scott v. Citizen Watch Company of America, Inc. (successor to Bulova Corporation); Sterling Jewelers, Inc., dba Kay Jewelers; USDC Northern District of California San Jose Division; Case No. 17-cv-00436-NC. **Right of Publicity Damages**, Expert report, Deposition, 2018

Ghostbed, Inc.; and Werner Media Partners, LLC d/b/a/ Nature's Sleep, LLC v. Casper Sleep, Inc.; Philip Krim; Red Antler, LLC; and ICS Inc.; Case No. 0:15-cv-62571. **Google Ads, SEO Analysis, Internet Website Traffic Investigation**, Expert Reports, Deposition, 2018

Heron Development Corporation v. Vacation Tours, Inc. d/b/a Vacation Store of Miami, Media Insight Group, Inc., d/b/a Media Insight Group, Rosanna M. Mendez and George A. Alvarez; USDC Southern District of Florida Miami Division; Case No. 1:16-cv-20683-Moreno/O'Sullivan. **Website, SEO Analysis, Internet Impressions, Visits and Damages**, Expert Report, 2017

Entrepreneur Media, Inc. v. Scott Smith; Domains by Proxy, LLC; GoDaddy.com, LLC and Karen Mix; Case No. CGC 13 530730. **Domain Name Valuation**, Expert Report, 2017

Jukin Media, Inc. v. QWorldstar, Inc. d/b/a Worldstar, Worldstar Hip Hop, Worldstar Candy; Case No. 2:16-cv-6800-JFW; USDC Central District of California. **Copyright & Trademark Damages**, Expert Report, 2017

Aardwolf Industries, LLC v. Abaco Machines USA, Inc. Ausavina Co. LTD, et. al.; Case No. 2:16-cv-01968-GW-JEM; Central District of California**. Domain Name and SEO Analysis Investigation**, Expert Report & Deposition, 2017

Winston Smith v. Chapter 4 Corp., "Supreme"; Blackrock Creative Management Company and DEAD KENNEDYS; USDC Central District of California, Case No. 2:16-cv-03910-GW-AS. **Copyright Apportionment Damages**, Expert Report & Deposition, 2017.

Andre Khazraei v. Christopher Brown, CBE Merchandising LLC, CBE Apparel LLC, Konfuzed LLC, Maxima Operating X LLC; USDC Central District of California, Case No. 2:16-cv-02341 SJO (JCx). **Trademark, Licensing & Social Media Analysis**, Expert Report & Mediation Testimony, 2017

IDX System Technology, Inc. v. Timothy Arasheben dba Cinoflex; TM Camera Solutions, LLC; Superior Court of the State of California for the County of Los Angeles, Case No. BC610537. **Defamation Damages**, Expert Consulting, 2017

Uncommon, LLC v. Spigen, Inc.; USDC Northern District of Illinois Eastern Division, Case No. 15-cv-10897. **Trademark Damages, Website Analysis**, Expert Report, Deposition, 2016

The Julia Child Foundation for Gastronomy and the Culinary Arts v. Airbnb, Inc., Superior Court of the State of California for the County of Santa Barbara, Case No. 16CV02626. **Right of Publicity & SEO Analysis**, Expert Report & Mediation Testimony, 2016

Pines International, Inc. v. Suja Life, LLC, USDC Southern District of California, Case No. 3:16-cv-00985-GPC-WVG. **Trademark Damages**, Settlement Brief Testimony, 2016

Unicolors, Inc. v. Kohl's Department Stores, Inc.; Fashion Life Inc.; Jes Apparel, L.L.C., USDC Central District of California, Case No. 2:16-cv-00393-RGK-SS. **Copyright Damages**, Expert Report, 2016

Timed Out, Inc. v. Crazy Horse, Inc., Superior Court of the State of California, County of San Francisco – Civic Center Courthouse, Case No. CGC-15-547904. **Right of Publicity & SEO Analysis**, Expert Report, 2016

Adobe Systems Incorporated v. A&S Electronics, Inc., dba Trustprice; Alan Z. Lin; et. al., USDC Northern District of California Oakland Courthouse, Case No. 4:15-cv-02288-SBA. **Trademark & Copyright Damages**, Expert Report, 2016

Ronald Greenspan, D.D.S. v. Mary Polomares, Randolph F. Alexander, D.D.S., M.S. and Leslie Alexander, Superior Court of the State of California County of San Diego – Central Division, Case No. 37-2014-00029393-CU-DF-CTL. **Defamation & SEO Analysis**, Expert Report & Deposition, 2016

Nina Pham v. Texas Health Resources, Inc., District Court of Dallas County, Texas 68th Judicial District, Cause No. DC-15-02252. **Right of Publicity Damages & SEO Analysis**, Expert Report & Deposition, 2016

Christopher Gordon v. Drape Creative, Inc.; Papyrus-Recycled Greetings, Inc. USDC Central District of California, Case No. CV 15-04905 JFW (PLAx). **Trademark Damages**, Expert Report, 2016

Adobe Systems Incorporated v. David Far, aka Davit Far, doing business as AllMacDirect, USDC Central District of California, Case No. CV15-06192 AB AJW. **Trademark & Copyright Damages**, Expert Report, Deposition, 2016

Mark Spitz v. New Vitality LLC, NAC Marketing Company, Superior Court of California County of Los Angeles, Case No. SC121977. **Right of Publicity Damages & SEO Analysis**, Expert Consulting, 2016

Global Tobacco, LLC v. R.K. Co., dba Cigar Cartel, USDC Central District of California Western Division, Case No. 2:15-CV-05227. **Trade Dress Damages**, Expert Report, 2016

Ryoo Dental, Inc. v. Thomas D. Han DMD, dba Beach Dental Care, USDC Central District of California, Southern Division, Case No. 8:15-cv-00308-JLS-RNB. **Copyright Damages & SEO Analysis**, Expert Report, 2016

Joel Zimmerman p/k/a "deadmau5" and Ronica Holdings Limited v. Play Records, Inc., Ontario Superior Court of Justice, Court file No. CV-15-539129. **Trademark & Copyright Damages**, Expert consulting, 2016.

Reese Witherspoon v. Sears Holdings Management and Sears Brands LLC, et al., Case No. SC120883, Superior Court of the State of California, County of Los Angeles, West District. **Right of Publicity Damages & SEO Analysis**, Expert Report, 2016

Reese Witherspoon v. LNT Acquisition LLC, et al., Case No. SC120883, Superior Court of the State of California, County of Los Angeles, West District. **Right of Publicity Damages**, Expert Report, 2016

Pharrell Williams, et al. v. Bridgeport Music, Inc., et al., Case No. CV13-06004-JAK (AGRx), USDC, Central District of California, Western Division. **Copyright Damages & Social Media Analysis**, Expert Report, Deposition and Trial Testimony, 2015

Cynara Busch v. Jakov Dulcich and Sons, LLC, Sunlight International Sales, Inc., Case No. CIV 1404125, Superior Court of the State of California, County of Marin, **Right of Publicity Damages**, Expert Consulting, 2015

Markwins Beauty Products, Inc. v. Krystal Ball Productions, Inc. and Fergie Duhamel, Arbitration, Pasadena, CA**. Right of Publicity Damages**, Expert Report, 2015

Stone Creek, Inc. v. Omnia Italian Design, Inc., Case No. CV-13-00688-PHX-DLR, USDC, District of Arizona, **Trademark Damages & SEO Analysis**, Expert Report, Deposition and Trial Testimony, 2015

Unicolors, Inc. v. Urban Outfitters, Inc., dba Free People; Century 21 Department Stores, LLC, Case No. CV14-1029 SJO (VBK) USDC, Central District of California, **Copyright Damages**, Expert Report and Trial Testimony, 2015

Matthew C. Morin v. Cindy Marabito, Case No. RG14747850, California Superior Court, Alameda County. **Defamation Damages**, Expert Consulting, 2015

Richard Guthrie v. Hobby Lobby Stores, Inc., Case No. 1:15-cv-00195-WDQ, United States District Court, District of Maryland. **Copyright Damages**, Expert Consulting, 2015

Scott Ehredt v. Medieval Knights, LLC, Case No. BC530275, Superior Court for the State of California, County of Los Angeles, **Right of Publicity Damages**, Expert Report, 2015

Radix Textile, Inc. v. Anthropologie, Inc., Case No. CV14-04272-BRO (EX), USDC, Central District of California, **Copyright Damages**, Expert Report, 2015

Unicolors, Inc. v. Urban Outfitters, Inc., dba, Free People, Case No. 2:14-cv-03217-R-AGR, USDC, Central District of California, **Copyright Damages**, Expert Report, 2014

The Pond Guy, Inc. et al. v. Aquascape Designs, Inc., et al., Case No. 2:13-cv-13229-NGE-DRG, USDC, Eastern District of Michigan. **Trademark & SEO Analysis Investigation**, Expert Report, Deposition and Trial Testimony 2014

Bruce L. Lamb, dba Lamb Productions U-Tile It Videos v. Floor and Decor Outlets of America, Inc., Case No. 3:13-cv-00390-JAH-BLM, USDC, Southern District of California. **Copyright Damages**, Expert Consulting, 2014

Reese Witherspoon v. Marketing Advantages International, Inc., et al., Case No. SC120883, Superior Court of the State of California, County of Los Angeles, West District. **Right of Publicity Damages & SEO Analysis**, Expert Report, 2014

Jason Olive v. General Nutrition Centers, Inc., Case No. BC482686, Superior Court for the State of California, County of Los Angeles. **Right of Publicity Damages**; Expert Consulting, 2014

Amini Innovation Corporation v. McFerran Home Furnishings, Inc., Case No. CV13-06496-RSWL(SSx), USDC, Central District of California. **Trade Dress and Copyright Damages**, Expert Report, 2014

One Beacon Insurance Company v. National Casualty Company, Case No. CV 06342-550-JC, USDC, Central District of California. **Copyright Damages**; Expert Opinion, 2014

Star Fabrics, Inc. v. Joyce Leslie, Inc., N.Y. Invasion Inc., Myletex International, Inc., Case No. 13-CV-02771-CAS, USDC, Central District of California – Western Division. **Copyright Damages**; Expert Report, 2014

Cengage Learning, Inc., et al., United States Bankruptcy Court Eastern District of New York. Copyright Damages; Expert Opinion and Rebuttal Opinion regarding **valuation of higher education textbook copyrights** on behalf of the Second Lien Indenture Trustee in Chapter 11 bankruptcy cases, 2014

The Julia Child Foundation for Gastronomy and the Culinary Arts v. DGWB Advertising and Communications, Case No. 8:12-CV-1402SJO, USDC, Central District of California. **Right of Publicity Damages & SEO Analysis**; Expert Report and Deposition, 2013

United Fabrics International, Inc. v. G-III Apparel Group, LTD; dba Wilsons Leather; Mcklein Company, LLC, USDC, Central District of California. **Copyright Damages**; Expert Report, 2013

David Wolfe, v. Sunfood, LLC, et al.; Case No. 37-2011-00066729-CU-CO-CTL, Superior Court of the State of California for the County of San Diego. **Right of Publicity Damages**; Deposition, 2013

Brady Industries, LLC v. Waxie's Enterprises, Inc., 2:12-cv-00777-PMP-VCF, USDC, District of Nevada. **Copyright Damages and SEO Analysis**; Expert Report and Deposition, 2013

Rawlings Sporting Goods Company, Inc., v. Wilson Sporting Goods, 4:12-cv-01204-01204, USDC, Eastern District of Missouri. **Trademark Damages**; Expert Opinion, 2013

Rebel Media, No Good Entertainment v. Jay Vir, No Good Digital; CV12-04602-R-JC, USDC, Central District of California, Western Division. **Trademark Damages & YouTube SEO Analysis Investigation**; Expert Opinion, 2013

Marona Photography, Inc. v. Los Altos Boots, Wild West Boots. 12-CV-00163-WYD-MJW, USDC, District of Colorado. **Copyright Damages**; Expert Report, 2012

Ricky D. Ross v. William Leonard Roberts, II; CV10-4528-PA (RZx), The USDC, Central District of California, Western Division – Los Angeles. **Right of Publicity Damages**; Rebuttal Opinion, 2012

L.A. Printex Industries, Inc. v. Macy's Retail Holdings, Inc., et al.; CV09-3978 DSF (AJWx), USDC, Central District of California. **Copyright Damages**; Expert Report, 2011

John Frederick Dryer, et al. v. National Football League; 0:09-cv-02182-PAM-AJB, USDC, District of Minnesota. **Right of Publicity Damages**; Expert Opinion, 2009

**EDUCATION & CERTIFICATION**

**Certified Licensing Professional** (CLP); 2011
**San Diego State University**; Masters, Television, Film, New Media Production; 2000
**San Francisco State University**; Bachelor of Arts, Cinema; 1997

**EMPLOYMENT EXPERIENCE**

**Nevium Intellectual Property Consultants;** San Diego, CA; 2012 – present
Founding Principal: Provide IP strategy, licensing, valuation and expert services
**CONSOR Intellectual Asset Management;** La Jolla, CA; 2002 – 2012
Principal: Managed client & firm relations and provided expert witness services
**Independent Film Producer;** Los Angeles, CA; 2000 – 2003
Producer for two award winning short films: *Boundaries* and *Passing Through*

## ASSOCIATIONS & MEMBERSHIPS

Licensing Executives Society (LES)
International Trademark Association (INTA)
INTA The Trademark Reporter (TMR) Committee
Member, Copyright Society of the United States
American Bar Association (ABA), Section of Intellectual Property Law
American Bar Association (ABA), Copyright & Social Media Committee
Copyright Society, Website & Social Media Committee

## PUBLICATIONS & PRESENTATIONS

"Profit Apportionment in Intellectual Property Infringement Cases – Part I: A Comparative Analysis Using Google Ads and Conversion Ratios." les Nouvelles, 2023

"Tools of the Trade: Trends and Developments in IP Valuation and Dealmaking Data and Internet Tools." Panel presentation at the LES 2022 Annual Meeting, 2022

"Profit Apportionment in Intellectual Property Infringement Damages Calculations" Intellectual Property Valuation Case Law Compendium, Fourth Edition. Business Valuation Resources (BVR), 2022

"Using Internet and Social Media Analytic Tools for Valuation and Damages Calculations" Presentation at the NACVA Business Valuation & Financial Litigation Hybrid & Virtual Super Conference, 2022

"Introduction to Copyright Valuation" Chapter 3 in the Practical Guide to Successful Intellectual Property Valuation and Transactions by Kluwer Law International, 2022

"Profit Apportionment for Intellectual Property Valuation" Chapter 7 in the Practical Guide to Successful Intellectual Property Valuation and Transactions by Kluwer Law International, 2022

"Can Trademark Infringement Be a Victimless Crime?" Table Topic for the International Trademark Association (INTA), 2021

"Defamation Investigations: A Big Leap in Fighting Back" published in The Intellectual Property Strategist, 2021

"Proving Online Defamation: No Longer a Black Box" published in Law.com: Legaltech News, 2021

"Valuing Brands in the Tech Sector Using an Apportionment Framework" published in the National Association of Certified Valuators and Analysts (NACVA) The Value Examiner, 2021

"Using Internet Analytic Tools for Valuation and Damages Calculations in Internet IP Infringement and Defamation Cases" published as a chapter in The Comprehensive Guide to Economic Damages book by Business Valuation Resources (BVR), 2021

"Profit Apportionment in Intellectual Property Infringement Damages Calculations" published as a chapter in The Comprehensive Guide to Economic Damages book by Business Valuation Resources (BVR), 2021

"Trademark and Brand Valuation" webinar for the Confederation of Indian Industry (CII), 2021

"What to Look for When Valuing a Cannabis Business" Cannabis Business Times, 2019

"Internet Tools for Intellectual Property Analysis" presented as a webinar for the Certified Patent Valuation Analyst certification, 2019

"Investigating Online IP Infringement and Calculating Damages for Internet Related Disputes" presented at the University of San Diego School of Law, 2019

"Nevium: Influencer Marketing Meets Intellectual Property" Forbes, 2019

"Calculating the Value of Influencer Marketing and Impact of Infringement" Attorney at Law Magazine, 2019

"Building Cannabis IP Includes Both Your Brand and Your Technology" Entrepreneur, 2019

"Can Trademark Infringement Be a Victimless Crime? The Stone Creek v. Omnia Case" International Journal of Law and Public Administration, Redfame Publishing Inc., 2018

"Apportionment Models: Valuing the Contribution of Intangible Property and Assets in Disputes" A Special Series Webinar on New Economic Damages Guide. Business Valuation Resources (BVR), 2018

"Using Internet Analytic Tools for Valuation and Damages Calculations in Internet IP Infringement and Defamation Cases" published as a chapter in The Comprehensive Guide to Economic Damages book by Business Valuation Resources (BVR), 2018

"Profit Apportionment in Intellectual Property Infringement Damages Calculations" published as a chapter in The Comprehensive Guide to Economic Damages book by Business Valuation Resources (BVR), 2018

The Florida Bar Business Law Section, 9th Annual Intellectual Property Symposium. Panel on the Blurred Lines trial – Speaking as the copyright damages and apportionment expert. St. Pete Beach, FL, April 2018

"Proving Infringement in Online Trademark Disputes" Luncheon Table Topic at the 140th Annual International Trademark Association (INTA) Meeting, Seattle, WA May 2018

"Building Brands and Maximizing Value" Workshop Session presented at the Licensing Executive Society (LES) 2017 Spring Meeting entitled Stronger Economies Through Licensing, Washington, DC, May 2017

"Blurred Lines – Music Industry Damage Calculations" Panel Session presented at SXSW, Austin, TX, March 2017

"Non-Traditional Marks and the Traditional Practice" Luncheon Table Topic for the International Trademark Association (INTA), San Diego, CA, February 2017

The Use of Analytic Tools for Valuation and Damages Calculations in Internet IP Infringement and Defamation Cases" published as a chapter in Calculating Economic Damages in Intellectual Property Infringement Cases book by Business Valuation Resources (BVR), October 2016

"Misuses of IP Over the Internet: Searching for Value." Business Valuation Resources (BVR) Special Series Webinar: The Comprehensive Guide to Economic Damages, July 2016

"The Use of Analytic Tools for Valuation and Damages Calculations in Internet IP Infringement and Defamation Cases" published as a chapter in The Comprehensive Guide to Lost Profits and Other Commercial Damages book by Business Valuation Resources (BVR), May 2016

"Brand Valuation and Techniques" presented at the Conference on Brand Valuation; University of New Hampshire School of Law and The Franklin Pierce Center for Intellectual Property. Concord, New Hampshire, April 2016

"Valuation and Damages Calculations in Cases Involving Internet IP Infringement and Defamation." NACVA Webinar Series, April 2016

"Brand Due Diligence: Tools and Techniques for Supporting Successful Brand Driven Transactions" Luncheon Table Topic at the International Trademark Association (INTA) Annual Meeting, Orlando, FL, May 2016

"Employing Internet and Social Media Analytical Tools in Valuation and Damages Calculations" Featured Presenter at the NACVA and the CTI's 2016 Annual Conference. San Diego, CA, June 2016

"Apportioning Copyright Damages: The Case of Blurred Lines" published in the Journal of Intellectual Property Law and Practice, Vol. 10, No. 12, November 2015

"Intellectual Property Valuation: Methodologies and Case Studies" presented at the American Society of Appraisers (ASA), San Diego Chapter monthly meeting, San Diego, 2015

"Blurred Lines or Fuzzy Math: How Did They Come Up with $7.3 Million or was it $5.3 Million? – Damage Calculations in the Music Industry, New York State Bar – Entertainment Business Law Seminar in Association with CMJ Music Marathon, New York, 2015

"Internet Analytic Tools for Brand Valuation, Damages and Defamation" Luncheon Table Topic at the International Trademark Association (INTA) 2015 Annual Meeting, San Diego, CA

"Valuation and Damages Calculations in Cases Involving Internet IP Infringement and Defamation" presented at the NACVA and the CTI's 2015 Annual Conference, June 2015

"How to Calculate Damages for Internet and Social Media Infringement" presented at the 36th Annual BAA/PMA Marketing Law Conference, 2014

"Calculating Damages from Internet IP Infringement and Defamation" presented at the Internet Law Leadership Summit, 2014

"Estimating and Managing the Economic Impact of Brand Disparagement" published in the World Trademark Review, 2014

"SFIA Legal Task Force Series: Intellectual Property Litigation & Valuation" presented to the Sports & Fitness Industry Association members, 2013

"Copyright Valuation and Damages: Different Tools for Different Challenges" presented to The State Bar of California, Intellectual Property Law Section, 2013

“Key Concepts in Intellectual Property Valuation” presented to various law firms, 2012

"Intellectual Property Valuation," presented to various law firms, 2011

“Valuing your brand for Sale or Securitization”, presented to LIMA members, 2011

“Valuing the Intangible: Where to Start? The Full Family of Intellectual Property and Other Intangibles,” CLE presented to various law firms, 2010

“Valuation, Licensing, Damages and Expert Witnesses,” CLE presented to various law firms, 2009

“Brand Leverage and Valuation” presented to various corporations, 2008

“Deceptive Product Endorsement: Unauthorized Use of a Celebrity’s Name and Likeness,” published in Total Licensing Magazine, 2006

NEVIUM
Intellectual Property Consultants

## Supplemental Schedules for the Expert Report of Doug Bania

**Linda Fairstein**

**v.**

**Netflix, Inc., Ava Duvernay, and Attica Locke**

***List of Supplemental Schedules***

| | |
|---|---|
| Supplemental Schedule 1 | Brandwatch Query by Scene |
| Supplemental Schedule 2 | Key Mentions by Scene |
| Supplemental Schedule 3 | Relevant Mentions of Scene 1 |
| Supplemental Schedule 4 | Relevant Mentions of Scene 2 and 5 |
| Supplemental Schedule 5 | Relevant Mentions of Scene 3 |
| Supplemental Schedule 6 | Relevant Mentions of Scene 4 |
| Supplemental Schedule 7 | Relevant Mentions of Linda Fairstein and Publishers |

Nevium Intellectual Property Consultants

**Brandwatch Query by Scene**

**Supplemental Schedule 1**

| Scene | Twitter Posts Connected to Scene | Query |
|---|---|---|
| **Scene 1** | 16 | 1 (Linda* OR Fairstein*) AND (timeline OR thug OR evidence) |
| **Scene 2** | 579 | 1 (Linda* OR Fairstein*) AND (misconduct OR witholding OR tapes OR coerced OR "kid gloves" OR police) |
| **Scene 3** | 1,377 | 1 (Linda* OR Fairstein*) AND (racist) |
| **Scene 4** | 10 | 1 (Linda* OR Fairstein*) AND (timeline OR thug OR evidence) |
| **Scene 5** | 579 | 1 (Linda* OR Fairstein*) AND (misconduct OR witholding OR tapes OR coerced OR "kid gloves" OR police) |

Nevium Intellectual Property Consultants

## Key Mentions by Scene

**Supplemental Schedule 2**

| Scene 1 - Timeline | | | | |
|---|---|---|---|---|
| Count | Date | Tweet | Author | Twitter Link |
| 1 | 5/31/2019 | #WhentheySeeUs the fact that Fairstein is an author makes sense cause she made up this whole ass story and timeline to fit her narrative .. whatever stores carry her books need to remove them from the shelves immediately | Demboyzmommax2 | http://twitter.com/Demboyzmommax2/statuses/1134600498961498112 |
| 2 | 6/1/2019 | @LindaFairstein should be ashamed of herself. This disgusting woman has railroaded young innocent black boys into prison and framed them for a crime they did not commit! She even falsified the timeline to pinpoint them at the time and place of the crime! a#WhenTheySeeUs | missmuna94 | http://twitter.com/missmuna94/statuses/1134624059491258369 |
| 3 | 6/1/2019 | @LindaFairstein you are a disgusting human. You made up a story about those boys. You knew it was all a lie as you were doing it. You rearranged a timeline because your racist nasty self wanted to convict those boys for having darker skin than you. | SurvivingGIST | http://twitter.com/SurvivingGIST/statuses/1134820795560148993 |
| 4 | 6/1/2019 | This vile and wretched wench @LindaFairstein really made these kids “suspects” and her only “evidence” is some weak ass timeline that she cobbled together??? #WhenTheySeeUs | HipHopObama | http://twitter.com/HipHopObama/statuses/1134900134964269057 |
| 5 | 6/3/2019 | @3masterpieces @AM_McCarthy @BreeNewsome exactly! They went to court, the DNA didn't match, the timelines didn't match, and on and on. @LindaFairstein created a timeline to match the falsehood of "protecting a White woman" at any cost, no matter how, and through the historical use of LYING! AM_McCarthy, STOP reaching! | Educ2EmpowerInc | http://twitter.com/Educ2EmpowerInc/statuses/1135380181697277952 |

Nevium Intellectual Property Consultants

**Key Mentions by Scene**

**Supplemental Schedule 2**

**Scene 2 - Coerced and Interrogation**

| Count | Date | Tweet | Author | Twitter Link |
|---|---|---|---|---|
| 1 | 6/3/2019 | Linda Fairstein. She is the perpetrator. She is the criminal.<br><br>She oversaw interrogations in which confessions were coerced from Yusef Salaam, 15; Antron McCray, 15; Raymond Santana, 14; Kevin Richardson 14, and Kory Wise, 16.<br><br>DO NOT BUY HER BOOKS.<br><br>https://t.co/lVbTtTVOOY | MaryRWilliams4 | http://twitter.com/MaryRWilliams4/statuses/1135613502859763712 |
| 2 | 6/3/2019 | @ReignOfApril @LindaFairstein Weren't coerced? If those interrogations were even remotely like the real thing, and you don't know what coercion is, just watch episode 1. You'll get the very definition of coercion. It was actually hard to watch. | LEX18_Michael | http://twitter.com/LEX18_Michael/statuses/1135576231523602433 |
| 3 | 6/3/2019 | ..boys guilty by any means necessary. They were all minors who were interrogated by NYPD without a parent present & coerced into giving a false confession. This was a travesty of justice & I will NEVER buy Linda Fairstein's books. Ava DuVernay's "When They See Us" is a MUST WATCH | TIKdOffPinsNTh1 | http://twitter.com/TIKdOffPinsNTh1/statuses/1135379948665999360 |
| 4 | 6/3/2019 | Black twitter @lindafairstein is the woman who enforced coerced confessions of the #CentralParkFive. #LindaFairstein led the NYPD in its unlawful torment and deformation of not just those 5 boys but US ENTIRELY #WhenTheSeeUs. | ZsaDore | http://twitter.com/ZsaDore/statuses/1135618918318563328 |
| 5 | 6/3/2019 | #LindaFairstein the D.A. who railroaded 5 INNOCENT CHILDREN, coerced confessions, manipulated evidence, stole their lives, etc.. Is still profiting from selling crime novels and CHILDREN'S books... Not to mention she STILL defends putting the boys behind bars... #WhenTheySeeUs https://t.co/4bQ7RHs1gy | realShelbyK | http://twitter.com/realShelbyK/statuses/1135376275055337473 |

Nevium Intellectual Property Consultants

## Key Mentions by Scene

**Supplemental Schedule 2**

| Scene 3 - Racist and Thug (Harlem Roundup) | | | | |
|---|---|---|---|---|
| Count | Date | Tweet | Author | Twitter Link |
| 1 | 6/1/2019 | Not even 20 minutes in and this racist Linda person already makes my blood boil 😠 #WhenTheySeeUs | malicat82 | http://twitter.com/malicat82/statuses/1134909301066219520 |
| 2 | 6/2/2019 | I'm like 20min. in of #WhenTheySeeUS and 1st take away is this. It is a dangerous combo to be passionate, bold, ambitious, arrogant and biased/racist. You will be led by your convictions thinking you are doing the right thing, but won't use humility to make sure. @LindaFairstein | IvoryL3710 | http://twitter.com/IvoryL3710/statuses/1135005595046690817 |
| 3 | 6/2/2019 | Mannn I can't even finish #WhenTheySeeUs smh. Only 30 minutes in and I'm already getting pissed off with these officers and this racist broad @LindaFairstein | melz_mommy | http://twitter.com/melz_mommy/statuses/1135050776575954951 |
| 4 | 6/1/2019 | @penguinrandom Why would you support a racist like Linda Fairstein, who destroyed Five Black Families with her false accusations??? #WhenTheySeeUs #CentralParkFive | AfrikanaTee | http://twitter.com/AfrikanaTee/statuses/1134923263698767872 |
| 5 | 6/1/2019 | @penguinpress out here helping @LindaFairstein a racist writer who built her career on making up lies to ruin the lives of 5 families publish stories. #WhereTheySeeUs | AlyssaBigbee | http://twitter.com/AlyssaBigbee/statuses/1134744767659696128 |

Nevium Intellectual Property Consultants

**Key Mentions by Scene**

**Supplemental Schedule 2**

**Scene 4 - Evidence**

| Count | Date | Tweet | Author | Twitter Link |
|---|---|---|---|---|
| 1 | 6/1/2019 | #NW #WhenTheySeeUs #Netflix @LindaFairstein is disgusting. She destroyed 5 young boys lives false confessions & withholding evidence & she gets to ride 2 ride off n2 the sunset 19x best selling author. Oh & she consulted on rape case on the of side Harvey Weinstein #sick😡 | arealsunshine | http://twitter.com/arealsunshine/statuses/1134633116159684611 |
| 2 | 6/1/2019 | @amazon, STOP SELLING Linda Fairstein's books! She intentionally destroyed families for her own career advancement. She had her staff hide exculpatory evidence and CHANGE evidence!<br><br>Fairstein is a corrupt prosecutor.<br><br>@ava @WhenTheySeeUs @LindaFairstein<br><br>#WhenTheySeeUs | aliceclearman | http://twitter.com/aliceclearman/statuses/1134739191823122432 |
| 3 | 6/2/2019 | @crittercottab1 @schimiggy @Will_Windu @CBSThisMorning @LindaFairstein @rikkijklieman First of all, she wanted to hide the sock evidence. She had no remorse and tried to say the killer was the sixth rapist. | Calicbdconnect | http://twitter.com/Calicbdconnect/statuses/1135062263474221057 |
| 4 | 6/2/2019 | @LindaFairstein is the racist devil bitch that prosecuted the central 5 knowing they didn't do it and withheld evidence that they didn't do it. She shouldn't make a living after what she did to these men. You should be suffering, hungry, and cold with no pot to piss in. | vasshmilk | http://twitter.com/vasshmilk/statuses/1135094357797875712 |
| 5 | 6/2/2019 | Hiding evidence so they can test it & spin it before discovery. @LindaFairstein never cared about the facts #WhenTheySeeUs | AGentlemanCD | http://twitter.com/AGentlemanCD/statuses/1135177813588418560 |
| 6 | 6/2/2019 | @Toure Exactly! How is it that Fairstein and Lederer were not punished for withholding the DNA sock evidence? @ava | Loliz | http://twitter.com/Loliz/statuses/1135230222876520448 |

Nevium Intellectual Property Consultants

**Key Mentions by Scene**

**Supplemental Schedule 2**

| Scene 5 - Coersion | | | | |
|---|---|---|---|---|
| Count | Date | Tweet | Author | Twitter Link |
| 1 | 6/3/2019 | RT @Gella76 @LindaFairstein went on to make millions of dollars in book sales while 5 young boys lost their freedom #WhenTheySeeUs after she coerced and convicted them of a crime they never committed. @BNBuzz @amazon @audible_com Remove her books!!!! #CentralParkFive No more blood money! | finewoman | http://twitter.com/finewoman/statuses/1135401549545574400 |
| 2 | 6/2/2019 | lindafairstein the lead detective from #WhenTheySeeUs went on to become a bestselling author after she coerced and convicted 5 innocent black and latino boys (14-16 yrs old) of a rape crime they did not commit. The… https://t.co/drYnNPpSrB | IamMikeMonroe | http://twitter.com/IamMikeMonroe/statuses/1135277761604534272 |
| 3 | 6/2/2019 | lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside… https://t.co/4dZSo0IwFt | retterette | http://twitter.com/retterette/statuses/1135065204662906886 |
| 4 | 6/1/2019 | @michaelsnewyork @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @LindaFairstein The irony of you writing CRIME novels when you were an integral part of the made up case, coerced confessions, and false conviction of the Central Park Five is thick. It's proof there is no god when people like you go on to make money hand over foot vs. get the karma you deserve. | eutierrialife | http://twitter.com/eutierrialife/statuses/1134665302481018880 |
| 5 | 6/3/2019 | @glamourmag Nope, we are not; we are however incredulous that you are standing by your decision to award #LindaFairstein “woman of the year” despite the fact that she coerced five innocent boys into rape confessions. | eKhoaba | http://twitter.com/eKhoaba/statuses/1135584561176481794 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 1**

**Supplemental Schedule 3**

| Relevant Mentions of Scene 1 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 1 | 2019-06-03 17:54:12.0 | Fairstein saw the the problems with the timeline and was like "Fuck it". She wanted to pad her conviction stats. Fucking believable. #WhenTheySeeUs | Fairstein saw the the problems with the timeline and was like "Fuck it". She wanted to pad her conviction stats. Fucking believable. #WhenTheySeeUs | http://twitter.com/QuantessentialR/statuses/1135605616389644288 | QuantessentialR |
| 2 | 2019-06-03 03:46:22.0 | RT @Educ2EmpowerInc @3masterpieces @AM_McCarthy @BreeNewsome exactly! They went to court, the DNA didn't match, the timelines didn't match, and on and on. @LindaFairstein created a timeline to match the falsehood of "protecting a White woman" at any cost, no matter how, and through the historical use of LYING! AM_McCarthy, STOP reaching! | RT @Educ2EmpowerInc @3masterpieces @AM_McCarthy @BreeNewsome exactly! They went to court, the DNA didn't match, the timelines didn't match, and on and on. @LindaFairstein created a timeline to match the falsehood of "protecting a White woman" at any cost, no matter how, and through the historical use of LYING! AM_McCarthy, STOP reaching! | http://twitter.com/nadiecomoyo__/statuses/1135392252359041024 | nadiecomoyo__ |
| 3 | 2019-06-03 02:58:24.0 | @3masterpieces @AM_McCarthy @BreeNewsome exactly! They went to court, the DNA didn't match, the timelines didn't match, and on and on. @LindaFairstein created a timeline to match the falsehood of "protecting a White woman" at any cost, no matter how, and through the historical use of LYING! AM_McCarthy, STOP reaching! | @3masterpieces @AM_McCarthy @BreeNewsome exactly! They went to court, the DNA didn't match, the timelines didn't match, and on and on. @LindaFairstein created a timeline to match the falsehood of "protecting a White woman" at any cost, no matter how, and through the historical use of LYING! AM_McCarthy, STOP reaching! | http://twitter.com/Educ2EmpowerInc/statuses/1135380181697277952 | Educ2EmpowerInc |
| 4 | 2019-06-02 19:20:58.0 | #LindaFairstein out there living her best life writing books & shit knowing she ruined some minority kids life. How many others did she "change the timeline" on? How many other tapes did she & her colleagues choose over others to make a case look like a case? #WhenTheySeeUs | #LindaFairstein out there living her best life writing books & shit knowing she ruined some minority kids life. How many others did she "change the timeline" on? How many other tapes did she & her colleagues choose over others to make a case look like a case? #WhenTheySeeUs | http://twitter.com/saltwaterbruja/statuses/1135265066188726272 | saltwaterbruja |
| 5 | 2019-06-02 19:12:55.0 | Is it a way we can petition for Linda Fairstein to go to jail and all the other detectives ?! Because it's no way you can make minors/people lie about something they didn't do and make up your own timeline of what didn't happen #WhenTheySeeUs | Is it a way we can petition for Linda Fairstein to go to jail and all the other detectives ?! Because it's no way you can make minors/people lie about something they didn't do and make up your own timeline of what didn't happen #WhenTheySeeUs | http://twitter.com/__raynee/statuses/1135263039924711430 | __raynee |
| 6 | 2019-06-02 12:57:43.0 | RT @JamaicanDiva87 @AlaineAlexander @RochSaid @LindaFairstein She fabricated a timeline and tampered with evidence in a rape investigation which cost 5 black boys their childhood | RT @JamaicanDiva87 @AlaineAlexander @RochSaid @LindaFairstein She fabricated a timeline and tampered with evidence in a rape investigation which cost 5 black boys their childhood | http://twitter.com/RochSaid/statuses/1135168617157451776 | RochSaid |
| 7 | 2019-06-02 12:53:47.0 | @AlaineAlexander @RochSaid @LindaFairstein She fabricated a timeline and tampered with evidence in a rape investigation which cost 5 black boys their childhood | @AlaineAlexander @RochSaid @LindaFairstein She fabricated a timeline and tampered with evidence in a rape investigation which cost 5 black boys their childhood | http://twitter.com/JamaicanDiva87/statuses/1135167628127940609 | JamaicanDiva87 |
| 8 | 2019-06-02 02:45:17.0 | @LindaFairstein is a monster! The black cop that stood in the room while they revised the timeline is trash. Lastly, the prosecutor knew those boys were being framed and still proceeded with ruining their lives. #WhenTheySeeUs https://t.co/duTn78a93G | @LindaFairstein is a monster! The black cop that stood in the room while they revised the timeline is trash. Lastly, the prosecutor knew those boys were being framed and still proceeded with ruining their lives. #WhenTheySeeUs https://t.co/duTn78a93G | http://twitter.com/tsmall0525/statuses/1135014492331499521 | tsmall0525 |
| 9 | 2019-06-02 02:37:08.0 | Wow the way Linda Farstein and the detectives of the NYPD sex crimes unit put together the timeline and car facts is crazy #WhenTheySeeUs | Wow the way Linda Farstein and the detectives of the NYPD sex crimes unit put together the timeline and car facts is crazy #WhenTheySeeUs | http://twitter.com/RochSaid/statuses/1135012443544068096 | RochSaid |
| 10 | 2019-06-01 19:10:52.0 | This vile and wretched wench @LindaFairstein really made these kids "suspects" and her only "evidence" is some weak ass timeline that she cobbled together??? #WhenTheySeeUs | This vile and wretched wench @LindaFairstein really made these kids "suspects" and her only "evidence" is some weak ass timeline that she cobbled together??? #WhenTheySeeUs | http://twitter.com/HipHopObama/statuses/1134900134964269057 | HipHopObama |
| 11 | 2019-06-01 15:52:25.0 | hey @LindaFairstein you made of some bullshit timeline of events, you're a reaaaaaal piece of shit for that and I hope your guilt eats you alive, burn | hey @LindaFairstein you made of some bullshit timeline of events, you're a reaaaaaal piece of shit for that and I hope your guilt eats you alive, burn | http://twitter.com/_celinea/statuses/1134850195055939584 | _celinea |
| 12 | 2019-06-01 13:55:36.0 | @LindaFairstein you are a disgusting human. You made up a story about those boys. You knew it was all a lie as you were doing it. You rearranged a timeline because your racist nasty self wanted to convict those boys for having darker skin than you. | @LindaFairstein you are a disgusting human. You made up a story about those boys. You knew it was all a lie as you were doing it. You rearranged a timeline because your racist nasty self wanted to convict those boys for having darker skin than you. | http://twitter.com/SurvivingGIST/statuses/1134820795560148993 | SurvivingGIST |
| 13 | 2019-06-01 00:53:50.0 | @LindaFairstein should be ashamed of herself. This disgusting woman has railroaded young innocent black boys into prison and framed them for a crime they did not commit! She even falsified the timeline to pinpoint them at the time and place of the crime! a#WhenTheySeeUs | @LindaFairstein should be ashamed of herself. This disgusting woman has railroaded young innocent black boys into prison and framed them for a crime they did not commit! She even falsified the timeline to pinpoint them at the time and place of the crime! a#WhenTheySeeUs | http://twitter.com/missmuna94/statuses/1134624059491258369 | missmuna94 |
| 14 | 2019-05-31 23:34:00.0 | Linda is a real person? A real woman knowingly railroaded children and fabricated a timeline?😔 America's justice system... Lord help us all #WhenTheySeeUs | Linda is a real person? A real woman knowingly railroaded children and fabricated a timeline?😔 America's justice system... Lord help us all #WhenTheySeeUs | http://twitter.com/AviLink/statuses/1134603965956599809 | AviLink |
| 15 | 2019-05-31 23:20:13.0 | #WhentheySeeUs the fact that Fairstein is an author makes sense cause she made up this whole ass story and timeline to fit her narrative .. whatever stores carry her books need to remove them from the shelves immediately | #WhentheySeeUs the fact that Fairstein is an author makes sense cause she made up this whole ass story and timeline to fit her narrative .. whatever stores carry her books need to remove them from the shelves immediately | http://twitter.com/Demboyzmommax2/statuses/1134600498961498112 | Demboyzmommax2 |
| 16 | 2019-05-31 20:09:48.0 | They put strangers against each other, they beat them to put fear and get them to lie, they forced them to sign papers without an adult in the room, and they manipulated the timeline in order to fit their narrative. @LindaFairstein deserves prison time #WhenTheySeeUs | They put strangers against each other, they beat them to put fear and get them to lie, they forced them to sign papers without an adult in the room, and they manipulated the timeline in order to fit their narrative. @LindaFairstein deserves prison time #WhenTheySeeUs | http://twitter.com/TONTONES_98/statuses/1134552577599655936 | TONTONES_98 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

**Relevant Mentions of Scene 2 and 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 1 | 2019-06-04 06:53:39.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/2ndAmendmentX/statuses/1135801774579884032 | 2ndAmendmentX |
| 2 | 2019-06-04 06:47:50.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/twiceborn81/statuses/1135800309928697856 | twiceborn81 |
| 3 | 2019-06-04 06:37:27.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/Kid1OneDB/statuses/1135797694419656704 | Kid1OneDB |
| 4 | 2019-06-04 06:30:27.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/wthhmatt/statuses/1135795935173152768 | wthhmatt |
| 5 | 2019-06-04 06:03:57.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/DebSassyB/statuses/1135789264497774592 | DebSassyB |
| 6 | 2019-06-04 05:22:35.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/AliyaMaiden/statuses/1135778856663576577 | AliyaMaiden |
| 7 | 2019-06-04 05:06:08.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/TuraGypsyRobin/statuses/1135774713865805824 | TuraGypsyRobin |
| 8 | 2019-06-04 04:57:40.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/juhhrome_/statuses/1135772584056897536 | juhhrome_ |
| 9 | 2019-06-04 04:53:35.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/ObeyTheRealKing/statuses/1135771556184023046 | ObeyTheRealKing |
| 10 | 2019-06-04 04:48:48.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/thebirdcall/statuses/1135770352301281280 | thebirdcall |
| 11 | 2019-06-04 04:40:09.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/Liberian_gurl91/statuses/1135768174593486849 | Liberian_gurl91 |
| 12 | 2019-06-04 04:25:55.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MsSRay/statuses/1135764593983283201 | MsSRay |
| 13 | 2019-06-04 04:01:24.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/monique11841105/statuses/1135758426095673344 | monique11841105 |
| 14 | 2019-06-04 03:53:17.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/PlzsayTheMiss/statuses/1135756384128163841 | PlzsayTheMiss |
| 15 | 2019-06-04 03:47:13.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/debkingkent/statuses/1135754854905909252 | debkingkent |
| 16 | 2019-06-04 03:45:21.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/CarmillaLusta/statuses/1135754385550655488 | CarmillaLusta |
| 17 | 2019-06-04 03:38:39.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/supersnob/statuses/1135752700132581376 | supersnob |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Relevant Mentions of Scene 2 and 5 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 18 | 2019-06-04 03:36:33.0 | Amazon & all other book retailers : Linda Fairstein Central Park Five book removal https://t.co/UD51v8L5MQ via @Change<br>Lead investigator, lied, coerced 5 black boys to confess, dangling the hope of home in their faces. She stole their life and profits through her books, no more! | Amazon & all other book retailers : Linda Fairstein Central Park Five book removal https://t.co/UD51v8L5MQ via @Change Lead investigator, lied, coerced 5 black boys to confess, dangling the hope of home in their faces. She stole their life and profits through her books, no more! | http://twitter.com/DDWorldTraveler/statuses/1135752172270968838 | DDWorldTraveler |
| 19 | 2019-06-04 03:35:13.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/CMargaronis/statuses/1135751835996659712 | CMargaronis |
| 20 | 2019-06-04 03:21:43.0 | RT @FpoeNewz #BoycottLindaFairstein<br>@lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5<br>#CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | RT @FpoeNewz #BoycottLindaFairstein @lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5 #CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | http://twitter.com/LizetteSerna/statuses/1135748436895178753 | LizetteSerna |
| 21 | 2019-06-04 03:20:26.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/MsKCPowell/statuses/1135748116752343040 | MsKCPowell |
| 22 | 2019-06-04 03:12:45.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/chae_chilla/statuses/1135746183119482880 | chae_chilla |
| 23 | 2019-06-04 03:01:18.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/TheMenKiller/statuses/1135743298595950593 | TheMenKiller |
| 24 | 2019-06-04 02:56:54.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/LeMontPierreC/statuses/1135742192771837952 | LeMontPierreC |
| 25 | 2019-06-04 02:41:01.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/excusememiss_6/statuses/1135738194564194304 | excusememiss_6 |
| 26 | 2019-06-04 02:38:33.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/Lyr_Ric/statuses/1135737574016860160 | Lyr_Ric |
| 27 | 2019-06-04 02:36:57.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/rocheelleeeeeee/statuses/1135737172345131014 | rocheelleeeeeee |
| 28 | 2019-06-04 02:29:58.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/haleyalexandra/statuses/1135735412889149445 | haleyalexandra |
| 29 | 2019-06-04 02:27:52.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/mmcornelius/statuses/1135734888060063744 | mmcornelius |
| 30 | 2019-06-04 02:23:24.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/Geminigirl_80/statuses/1135733764112429058 | Geminigirl_80 |
| 31 | 2019-06-04 02:20:09.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/nikkybabiee/statuses/1135732945162047488 | nikkybabiee |
| 32 | 2019-06-04 02:18:55.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/thepetitedoll__/statuses/1135732635450449925 | thepetitedoll__ |
| 33 | 2019-06-04 01:58:37.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/angela2k/statuses/1135727525106257925 | angela2k |
| 34 | 2019-06-04 01:55:27.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/angela2k/statuses/1135726730436599809 | angela2k |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 35 | 2019-06-04 01:40:38.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/SirTwo80/statuses/1135722998655332354 | SirTwo80 |
| 36 | 2019-06-04 01:39:05.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/QueenFikes/statuses/1135722609528778752 | QueenFikes |
| 37 | 2019-06-04 01:33:15.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/sossivx/statuses/1135721140268048384 | sossivx |
| 38 | 2019-06-04 01:29:58.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/Mz_PrettyGirl85/statuses/1135720314590175232 | Mz_PrettyGirl85 |
| 39 | 2019-06-04 01:27:49.0 | @BNBuzz we the people who patron your stores wish to have Linda Fairstein's books removed from shelves based on the FACTS that she coerced and convicted innocent kids of a crime they didn't commit! And then went on to write books about black kids... #bannedbooks | @BNBuzz we the people who patron your stores wish to have Linda Fairstein's books removed from shelves based on the FACTS that she coerced and convicted innocent kids of a crime they didn't commit! And then went on to write books about black kids... #bannedbooks | http://twitter.com/OAszda/statuses/1135719776112844802 | OAszda |
| 40 | 2019-06-04 01:03:28.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Only1Chrissy/statuses/1135713646728876032 | Only1Chrissy |
| 41 | 2019-06-04 01:00:21.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/She_geminii/statuses/1135712863732080640 | She_geminii |
| 42 | 2019-06-04 00:54:02.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/RheeeRheee_/statuses/1135711270563270661 | RheeeRheee_ |
| 43 | 2019-06-04 00:36:04.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/gingerfire99/statuses/1135706749682536448 | gingerfire99 |
| 44 | 2019-06-04 00:27:16.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/TOPNOTCHLADY06/statuses/1135704534897123330 | TOPNOTCHLADY06 |
| 45 | 2019-06-04 00:20:32.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/nubia_rimon/statuses/1135702842684186624 | nubia_rimon |
| 46 | 2019-06-04 00:16:37.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/HollywoodBlkGrl/statuses/1135701857849020416 | HollywoodBlkGrl |
| 47 | 2019-06-04 00:11:56.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/Poisoned_Love/statuses/1135700679534813185 | Poisoned_Love |
| 48 | 2019-06-04 00:10:01.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/hulagirl05/statuses/1135700194958331904 | hulagirl05 |
| 49 | 2019-06-04 00:07:15.0 | RT @FpoeNewz #BoycottLindaFairstein<br>@lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5 #CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | RT @FpoeNewz #BoycottLindaFairstein @lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5 #CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | http://twitter.com/Poisoned_Love/statuses/1135699499450556417 | Poisoned_Love |
| 50 | 2019-06-04 00:05:58.0 | RT @eKhoaba @TheRoot It shouldn't just be about these two white women, #LindaFairstein and #ElizabethLederer, but also every single one of those cops that beat up, coached and coerced five children to confess to a crime they had no knowledge of. | RT @eKhoaba @TheRoot It shouldn't just be about these two white women, #LindaFairstein and #ElizabethLederer, but also every single one of those cops that beat up, coached and coerced five children to confess to a crime they had no knowledge of. | http://twitter.com/hulagirl05/statuses/1135699178045108224 | hulagirl05 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

**Relevant Mentions of Scene 2 and 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 51 | 2019-06-04 00:04:45.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/ZmbabweH/statuses/1135698867972988934 | ZmbabweH |
| 52 | 2019-06-04 00:03:59.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/MightyKingChris/statuses/1135698676121251842 | MightyKingChris |
| 53 | 2019-06-04 00:00:13.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/Flying_Fouchet/statuses/1135697730058240000 | Flying_Fouchet |
| 54 | 2019-06-03 23:51:15.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/SiTessM7214/statuses/1135695472931352576 | SiTessM7214 |
| 55 | 2019-06-03 23:44:00.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/JasonWalker_/statuses/1135693647142428678 | JasonWalker_ |
| 56 | 2019-06-03 23:41:33.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/boitu_underdog/statuses/1135693029896048640 | boitu_underdog |
| 57 | 2019-06-03 23:40:06.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/With_An_H_/statuses/1135692666467840002 | With_An_H_ |
| 58 | 2019-06-03 23:36:14.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/abs1k_/statuses/1135691695151026176 | abs1k_ |
| 59 | 2019-06-03 23:35:52.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/PrettyPree76/statuses/1135691602805100551 | PrettyPree76 |
| 60 | 2019-06-03 23:33:51.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/EricaLeamon/statuses/1135691092828053505 | EricaLeamon |
| 61 | 2019-06-03 23:27:21.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/AXentsLLC/statuses/1135689455849918465 | AXentsLLC |
| 62 | 2019-06-03 23:14:41.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/1ibby/statuses/1135686268627480577 | 1ibby |
| 63 | 2019-06-03 23:12:36.0 | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I’m not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/buffycordero/statuses/1135685745778286592 | buffycordero |
| 64 | 2019-06-03 23:11:40.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/iamjelaine2/statuses/1135685512818233344 | iamjelaine2 |
| 65 | 2019-06-03 23:10:16.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez’s complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/sexytweety44/statuses/1135685159209046016 | sexytweety44 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 66 | 2019-06-03 22:51:54.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/RahilLION/statuses/1135680537585229830 | RahilLION |
| 67 | 2019-06-03 22:45:47.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/daobecca/statuses/1135678998778920962 | daobecca |
| 68 | 2019-06-03 22:40:46.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/SunkissesKay/statuses/1135677736167645185 | SunkissesKay |
| 69 | 2019-06-03 22:35:31.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/deploycatattack/statuses/1135676415083462656 | deploycatattack |
| 70 | 2019-06-03 22:33:06.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/givenchygoddess/statuses/1135675803675570177 | givenchygoddess |
| 71 | 2019-06-03 22:30:49.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/lulutalley/statuses/1135675231874506757 | lulutalley |
| 72 | 2019-06-03 22:23:12.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/4motown/statuses/1135673314666471425 | 4motown |
| 73 | 2019-06-03 22:21:32.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/shaunisfat/statuses/1135672892950290432 | shaunisfat |
| 74 | 2019-06-03 22:20:31.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/HerQueen_/statuses/1135672638485991424 | HerQueen_ |
| 75 | 2019-06-03 22:20:20.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/4motown/statuses/1135672593468534784 | 4motown |
| 76 | 2019-06-03 22:17:05.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/daobecca/statuses/1135671774425812999 | daobecca |
| 77 | 2019-06-03 22:16:25.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/ashleyjanae0/statuses/1135671606137774080 | ashleyjanae0 |
| 78 | 2019-06-03 22:13:36.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/MellowvVictor/statuses/1135670897451384837 | MellowvVictor |
| 79 | 2019-06-03 22:03:19.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MeghanEck/statuses/1135668309339332608 | MeghanEck |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

**Relevant Mentions of Scene 2 and 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 80 | 2019-06-03 22:02:29.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/PeanutSuave/statuses/1135668098726617088 | PeanutSuave |
| 81 | 2019-06-03 22:00:09.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/ClvyDope/statuses/1135667514527162375 | ClvyDope |
| 82 | 2019-06-03 21:57:54.0 | Linda fairstein, a racist bitch, coerced 5 innocent, young, BLACK and Latino Boys to saying they were involved in a rape case and found them guilty of raping the white woman. She is now a successful author. | Linda fairstein, a racist bitch, coerced 5 innocent, young, BLACK and Latino Boys to saying they were involved in a rape case and found them guilty of raping the white woman. She is now a successful author. | http://twitter.com/_andre_238/statuses/1135666945729208320 | _andre_238 |
| 83 | 2019-06-03 21:47:52.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/ImForeverTaylor/statuses/1135664422767288320 | ImForeverTaylor |
| 84 | 2019-06-03 21:45:29.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/xoerin_/statuses/1135663822671421440 | xoerin_ |
| 85 | 2019-06-03 21:45:22.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/cristinaxo31/statuses/1135663791864029184 | cristinaxo31 |
| 86 | 2019-06-03 21:42:28.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/BukiWilliams/statuses/1135663061065486336 | BukiWilliams |
| 87 | 2019-06-03 21:40:58.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Micah_Not_Micha/statuses/1135662683766890497 | Micah_Not_Micha |
| 88 | 2019-06-03 21:39:39.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/destinyhardy_/statuses/1135662356216737793 | destinyhardy_ |
| 89 | 2019-06-03 21:39:31.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MzYun/statuses/1135662321064448000 | MzYun |
| 90 | 2019-06-03 21:38:13.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/DeeGrays1/statuses/1135661994604994560 | DeeGrays1 |
| 91 | 2019-06-03 21:37:21.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/mr_regalos/statuses/1135661777147088898 | mr_regalos |
| 92 | 2019-06-03 21:36:13.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/AyishaMiraClb/statuses/1135661488503496704 | AyishaMiraClb |
| 93 | 2019-06-03 21:35:59.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/themost_extra/statuses/1135661430563254272 | themost_extra |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Relevant Mentions of Scene 2 and 5 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 94 | 2019-06-03 21:32:47.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Esalo304/statuses/1135660625890369536 | Esalo304 |
| 95 | 2019-06-03 21:31:10.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/kambesyes/statuses/1135660221190328320 | kambesyes |
| 96 | 2019-06-03 21:20:39.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/YoSheGotIssues/statuses/1135657571866546176 | YoSheGotIssues |
| 97 | 2019-06-03 21:08:14.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/kingkelseyx/statuses/1135654447130955776 | kingkelseyx |
| 98 | 2019-06-03 21:01:03.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/beveryaFred/statuses/1135652641189613569 | beveryaFred |
| 99 | 2019-06-03 20:56:15.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MCNtweets/statuses/1135651431476805632 | MCNtweets |
| 100 | 2019-06-03 20:53:57.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/surejanalyn/statuses/1135650852973240320 | surejanalyn |
| 101 | 2019-06-03 20:49:57.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/CandyLo1519/statuses/1135649847955087363 | CandyLo1519 |
| 102 | 2019-06-03 20:48:33.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/Vanessa091881/statuses/1135649496032075776 | Vanessa091881 |
| 103 | 2019-06-03 20:43:52.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/kalo18/statuses/1135648317122048001 | kalo18 |
| 104 | 2019-06-03 20:43:33.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/ITSilverback/statuses/1135648234725158918 | ITSilverback |
| 105 | 2019-06-03 20:42:42.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/4DaLuvOfDevious/statuses/1135648022057160704 | 4DaLuvOfDevious |
| 106 | 2019-06-03 20:40:28.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/SorayaMcDonald/statuses/1135647458577584130 | SorayaMcDonald |
| 107 | 2019-06-03 20:39:51.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/_SaluteMe13/statuses/1135647303354728448 | _SaluteMe13 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

**Relevant Mentions of Scene 2 and 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 108 | 2019-06-03 20:38:55.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/randallboy83/statuses/1135647068511453185 | randallboy83 |
| 109 | 2019-06-03 20:37:59.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/NancyALaRose/statuses/1135646835576643584 | NancyALaRose |
| 110 | 2019-06-03 20:35:10.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/EliDaaaP/statuses/1135646125828976640 | EliDaaaP |
| 111 | 2019-06-03 20:29:13.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/EmMadisen/statuses/1135644628399661066 | EmMadisen |
| 112 | 2019-06-03 20:24:30.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/stayfabulous/statuses/1135643441541632001 | stayfabulous |
| 113 | 2019-06-03 20:24:04.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/Janet_Silva_05/statuses/1135643333693300737 | Janet_Silva_05 |
| 114 | 2019-06-03 20:20:45.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/EmilyGraceBrook/statuses/1135642499542728704 | EmilyGraceBrook |
| 115 | 2019-06-03 20:18:28.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/barieksthoughts/statuses/1135641924122157056 | barieksthoughts |
| 116 | 2019-06-03 20:15:45.0 | Linda Fairstein took an oath!! She and her team willingly coerced the #CentralPark5 and unjustly ruined those children lives!!! SHE IS AN ANIMAL AND SHOULD BE PUNISHED!! | Linda Fairstein took an oath!! She and her team willingly coerced the #CentralPark5 and unjustly ruined those children lives!!! SHE IS AN ANIMAL AND SHOULD BE PUNISHED!! | http://twitter.com/LTAWhatever/statuses/1135641242157703168 | LTAWhatever |
| 117 | 2019-06-03 20:13:34.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/AvonahM/statuses/1135640691239981057 | AvonahM |
| 118 | 2019-06-03 20:07:46.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/JustMeDCW/statuses/1135639232075239424 | JustMeDCW |
| 119 | 2019-06-03 19:56:13.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/GloWigs/statuses/1135636322499084288 | GloWigs |
| 120 | 2019-06-03 19:53:12.0 | RT @king_kamaal @lindafairstein went on to become a successful author after she coerced & convicted 5 innocent boys of a crime they didn't commit. Sat in prison,lost their youth inside a broken system! Call your local book stores,ask to remove her books off the shelves! https://t.co/Ngc6HHMDPx | RT @king_kamaal @lindafairstein went on to become a successful author after she coerced & convicted 5 innocent boys of a crime they didn't commit. Sat in prison,lost their youth inside a broken system! Call your local book stores,ask to remove her books off the shelves! https://t.co/Ngc6HHMDPx | http://twitter.com/GraveyardEnt/statuses/1135635565993500672 | GraveyardEnt |
| 121 | 2019-06-03 19:40:05.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/BuyMeNiceThings/statuses/1135632266170945537 | BuyMeNiceThings |
| 122 | 2019-06-03 19:37:55.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/b24hughes/statuses/1135631718004736007 | b24hughes |
| 123 | 2019-06-03 19:36:26.0 | @ava #LindaFairstein #ElizabethLederer #TimClements and all of the police officers involved in coercing those BOYS should all have to spend 14yrs in a prison similar to Rikers or Attica for what they put those INNOCENT boys through. | @ava #LindaFairstein #ElizabethLederer #TimClements and all of the police officers involved in coercing those BOYS should all have to spend 14yrs in a prison similar to Rikers or Attica for what they put those INNOCENT boys through. | http://twitter.com/Kpritm/statuses/1135631345630076928 | Kpritm |
| 124 | 2019-06-03 19:34:24.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/hayes_conner/statuses/1135630832834666496 | hayes_conner |
| 125 | 2019-06-03 19:24:36.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/MzWatersz/statuses/1135628366005059584 | MzWatersz |
| 126 | 2019-06-03 19:24:08.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/MsJazzy430/statuses/1135628251798429701 | MsJazzy430 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 127 | 2019-06-03 19:18:54.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/PointsNorthe/statuses/1135626934522482688 | PointsNorthe |
| 128 | 2019-06-03 18:55:42.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/thelowedown/statuses/1135621095921524736 | thelowedown |
| 129 | 2019-06-03 18:55:01.0 | RT @ZsaDore Black twitter @lindafairstein is the woman who enforced coerced confessions of the #CentralParkFive. #LindaFairstein led the NYPD in its unlawful torment and deformation of not just those 5 boys but US ENTIRELY #WhenTheSeeUs. | RT @ZsaDore Black twitter @lindafairstein is the woman who enforced coerced confessions of the #CentralParkFive. #LindaFairstein led the NYPD in its unlawful torment and deformation of not just those 5 boys but US ENTIRELY #WhenTheSeeUs. | http://twitter.com/NAdjeley_/statuses/1135620924223426560 | NAdjeley_ |
| 130 | 2019-06-03 18:54:20.0 | RT @Knoppsy @randomhousekids, Fairstein allowed police to coerce confessions from children who were separated from their parents and who were brutalized or threatened with brutality. She didn't allow them their right to counsel. #WhenTheySeeUs Drop her from your list & pulp her books. | RT @Knoppsy @randomhousekids, Fairstein allowed police to coerce confessions from children who were separated from their parents and who were brutalized or threatened with brutality. She didn't allow them their right to counsel. #WhenTheySeeUs Drop her from your list & pulp her books. | http://twitter.com/fahima_k123/statuses/1135620749094400001 | fahima_k123 |
| 131 | 2019-06-03 18:47:03.0 | Black twitter @lindafairstein is the woman who enforced coerced confessions of the #CentralParkFive. #LindaFairstein led the NYPD in its unlawful torment and deformation of not just those 5 boys but US ENTIRELY #WhenTheSeeUs. | Black twitter @lindafairstein is the woman who enforced coerced confessions of the #CentralParkFive. #LindaFairstein led the NYPD in its unlawful torment and deformation of not just those 5 boys but US ENTIRELY #WhenTheSeeUs. | http://twitter.com/ZsaDore/statuses/1135618918318563328 | ZsaDore |
| 132 | 2019-06-03 18:46:27.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/GGail26/statuses/1135618766753021953 | GGail26 |
| 133 | 2019-06-03 18:45:27.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MariaSammutMasc/statuses/1135618515577311237 | MariaSammutMasc |
| 134 | 2019-06-03 18:42:10.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/mohamabd86/statuses/1135617688527654913 | mohamabd86 |
| 135 | 2019-06-03 18:41:36.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/og_ty__/statuses/1135617548525953025 | og_ty__ |
| 136 | 2019-06-03 18:30:35.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/MeSheHerIsFab/statuses/1135614772882399233 | MeSheHerIsFab |
| 137 | 2019-06-03 18:25:32.0 | Linda Fairstein.  She is the perpetrator. She is the criminal.<br><br>She oversaw interrogations in which confessions were coerced from Yusef Salaam, 15; Antron McCray, 15; Raymond Santana, 14; Kevin Richardson 14, and Kory Wise, 16.<br><br>DO NOT BUY HER BOOKS.<br><br>https://t.co/lVbTtTVOOY | Linda Fairstein. She is the perpetrator. She is the criminal. She oversaw interrogations in which confessions were coerced from Yusef Salaam, 15; Antron McCray, 15; Raymond Santana, 14; Kevin Richardson 14, and Kory Wise, 16. DO NOT BUY HER BOOKS. https://t.co/lVbTtTVOOY | http://twitter.com/MaryRWilliams4/statuses/1135613502859763712 | MaryRWilliams4 |
| 138 | 2019-06-03 18:23:39.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/ShipsSailng/statuses/1135613027158548480 | ShipsSailng |
| 139 | 2019-06-03 18:11:13.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/commonsense258/statuses/1135609898425880576 | commonsense258 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

**Relevant Mentions of Scene 2 and 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 140 | 2019-06-03 18:03:42.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/TheDoorOKC/statuses/1135608008103419910 | TheDoorOKC |
| 141 | 2019-06-03 17:57:20.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/mcrae_devin/statuses/1135606407221452801 | mcrae_devin |
| 142 | 2019-06-03 17:56:44.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/tabora_X/statuses/1135606255744163842 | tabora_X |
| 143 | 2019-06-03 17:54:05.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/shaedani/statuses/1135605589172637697 | shaedani |
| 144 | 2019-06-03 17:48:10.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/Xoxo_Love_Aqua/statuses/1135604100832419845 | Xoxo_Love_Aqua |
| 145 | 2019-06-03 17:45:20.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/DinerOpinion/statuses/1135603385846161411 | DinerOpinion |
| 146 | 2019-06-03 17:39:52.0 | @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system while she... https://t.co/8zGBcdaGvc | @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system while she... https://t.co/8zGBcdaGvc | http://twitter.com/coleycane2030/statuses/1135602009011236865 | coleycane2030 |
| 147 | 2019-06-03 17:26:39.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/Truly_Jakyra/statuses/1135598686786981889 | Truly_Jakyra |
| 148 | 2019-06-03 17:16:29.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/nikkipi007/statuses/1135596125577187340 | nikkipi007 |
| 149 | 2019-06-03 17:08:34.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/ItsPoohBaby1/statuses/1135594132888608769 | ItsPoohBaby1 |
| 150 | 2019-06-03 17:08:18.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MyPug4President/statuses/1135594064915705857 | MyPug4President |
| 151 | 2019-06-03 17:07:45.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/celtickelly1177/statuses/1135593930450493440 | celtickelly1177 |
| 152 | 2019-06-03 17:06:05.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/Pekabooicu2/statuses/1135593509065494536 | Pekabooicu2 |
| 153 | 2019-06-03 17:04:10.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/prmaven17/statuses/1135593028440207361 | prmaven17 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 154 | 2019-06-03 17:02:43.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/itsnysh/statuses/1135592663162298368 | itsnysh |
| 155 | 2019-06-03 17:01:25.0 | @lindafairstein went on to become a successful author after she coerced & convicted 5 innocent boys of a crime they didn't commit. Sat in prison,lost their youth inside a broken system! Call your local book stores,ask to remove her books off the shelves! https://t.co/Ngc6HHMDPx | @lindafairstein went on to become a successful author after she coerced & convicted 5 innocent boys of a crime they didn't commit. Sat in prison,lost their youth inside a broken system! Call your local book stores,ask to remove her books off the shelves! https://t.co/Ngc6HHMDPx | http://twitter.com/king_kamaal/statuses/1135592336505921537 | king_kamaal |
| 156 | 2019-06-03 17:00:02.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/GarthGodsman/statuses/1135591987401371649 | GarthGodsman |
| 157 | 2019-06-03 16:58:49.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/judgecapri/statuses/1135591681372426241 | judgecapri |
| 158 | 2019-06-03 16:54:51.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Mr_MITCHELL_2_U/statuses/1135590681135714304 | Mr_MITCHELL_2_U |
| 159 | 2019-06-03 16:50:15.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Ice__Blue/statuses/1135589526037049346 | Ice__Blue |
| 160 | 2019-06-03 16:49:59.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/DirtyWaterFan/statuses/1135589457648902144 | DirtyWaterFan |
| 161 | 2019-06-03 16:44:21.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/arjun_singh111/statuses/1135588041618317312 | arjun_singh111 |
| 162 | 2019-06-03 16:43:37.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/JoeC1776/statuses/1135587856062263296 | JoeC1776 |
| 163 | 2019-06-03 16:42:16.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/TheKnowledgeRpt/statuses/1135587513551204353 | TheKnowledgeRpt |
| 164 | 2019-06-03 16:40:50.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Wait_What_How/statuses/1135587153415680002 | Wait_What_How |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Relevant Mentions of Scene 2 and 5 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 165 | 2019-06-03 16:40:24.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/AleksanderRB/statuses/1135587047106842625 | AleksanderRB |
| 166 | 2019-06-03 16:39:48.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/ToepickTrips/statuses/1135586893981134848 | ToepickTrips |
| 167 | 2019-06-03 16:39:30.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Capitalics/statuses/1135586816999022592 | Capitalics |
| 168 | 2019-06-03 16:34:14.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/ajfleming81/statuses/1135585495537389569 | ajfleming81 |
| 169 | 2019-06-03 16:33:20.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Lovdem66/statuses/1135585266427736067 | Lovdem66 |
| 170 | 2019-06-03 16:32:59.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/TabithaStevens8/statuses/1135585179525890052 | TabithaStevens8 |
| 171 | 2019-06-03 16:31:46.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/caborradaileho1/statuses/1135584870871310342 | caborradaileho1 |
| 172 | 2019-06-03 16:31:02.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/karensd/statuses/1135584686942629889 | karensd |
| 173 | 2019-06-03 16:30:32.0 | @glamourmag Nope, we are not; we are however incredulous that you are standing by your decision to award #LindaFairstein "woman of the year" despite the fact that she coerced five innocent boys into rape confessions. | @glamourmag Nope, we are not; we are however incredulous that you are standing by your decision to award #LindaFairstein "woman of the year" despite the fact that she coerced five innocent boys into rape confessions. | http://twitter.com/eKhoaba/statuses/1135584561176481794 | eKhoaba |
| 174 | 2019-06-03 16:29:20.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/marys_morgan/statuses/1135584260339970048 | marys_morgan |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Relevant Mentions of Scene 2 and 5 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 175 | 2019-06-03 16:28:38.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Pjgr8/statuses/1135584082920742912 | Pjgr8 |
| 176 | 2019-06-03 16:28:11.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Meghatron24/statuses/1135583972682096641 | Meghatron24 |
| 177 | 2019-06-03 16:27:59.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Archivist1000/statuses/1135583919607144448 | Archivist1000 |
| 178 | 2019-06-03 16:27:59.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/RosieM1919/statuses/1135583922694189056 | RosieM1919 |
| 179 | 2019-06-03 16:27:39.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Miss_Lady_Diva2/statuses/1135583837893869569 | Miss_Lady_Diva2 |
| 180 | 2019-06-03 16:27:32.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/leftnotright/statuses/1135583807871029249 | leftnotright |
| 181 | 2019-06-03 16:26:22.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/bearly_m/statuses/1135583513137360897 | bearly_m |
| 182 | 2019-06-03 16:25:25.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Misshalfstep/statuses/1135583274095566848 | Misshalfstep |
| 183 | 2019-06-03 16:24:48.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/HumanRace4all/statuses/1135583118734368768 | HumanRace4all |
| 184 | 2019-06-03 16:24:43.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/SirajAHashmi/statuses/1135583099633438721 | SirajAHashmi |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Relevant Mentions of Scene 2 and 5 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 185 | 2019-06-03 16:24:43.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/jazziknits/statuses/1135583099633393664 | jazziknits |
| 186 | 2019-06-03 16:24:07.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/LeighLike1234/statuses/1135582945702567939 | LeighLike1234 |
| 187 | 2019-06-03 16:23:56.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/4_the_babies/statuses/1135582901964173313 | 4_the_babies |
| 188 | 2019-06-03 16:22:25.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/micmicmic1/statuses/1135582520492343296 | micmicmic1 |
| 189 | 2019-06-03 16:22:11.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Apophis3/statuses/1135582462720040960 | Apophis3 |
| 190 | 2019-06-03 16:22:09.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MrChew3131/statuses/1135582453849108481 | MrChew3131 |
| 191 | 2019-06-03 16:22:00.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/pagingdrswanson/statuses/1135582416700149760 | pagingdrswanson |
| 192 | 2019-06-03 16:21:21.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/BiasedGirl/statuses/1135582252048539648 | BiasedGirl |
| 193 | 2019-06-03 16:21:12.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/politiwars/statuses/1135582213020381185 | politiwars |
| 194 | 2019-06-03 16:20:53.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/Desynlanismom/statuses/1135582133865439232 | Desynlanismom |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

**Relevant Mentions of Scene 2 and 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 195 | 2019-06-03 16:20:35.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Pumpkanpie/statuses/1135582057923579905 | Pumpkanpie |
| 196 | 2019-06-03 16:20:34.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/LaurenWern/statuses/1135582052697460737 | LaurenWern |
| 197 | 2019-06-03 16:20:29.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Ladybugs702/statuses/1135582033927782400 | Ladybugs702 |
| 198 | 2019-06-03 16:20:10.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/kate_mcleman/statuses/1135581953854496768 | kate_mcleman |
| 199 | 2019-06-03 16:06:14.0 | #Repost @tekoak with get_repost<br>・・・<br>@lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/sl9jy7VeIx | #Repost @tekoak with get_repost ・・・ @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/sl9jy7VeIx | http://twitter.com/djkut/statuses/1135578446128701440 | djkut |
| 200 | 2019-06-03 15:57:26.0 | @ReignOfApril @LindaFairstein Weren't coerced?  If those interrogations were even remotely like the real thing, and you don't know what coercion is, just watch episode 1. You'll get the very definition of coercion. It was actually hard to watch. | @ReignOfApril @LindaFairstein Weren't coerced? If those interrogations were even remotely like the real thing, and you don't know what coercion is, just watch episode 1. You'll get the very definition of coercion. It was actually hard to watch. | http://twitter.com/LEX18_Michael/statuses/1135576231523602433 | LEX18_Michael |
| 201 | 2019-06-03 15:54:44.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/iam_creditdiva/statuses/1135575551194882051 | iam_creditdiva |
| 202 | 2019-06-03 15:54:16.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/lifeoftheperry/statuses/1135575436237443072 | lifeoftheperry |
| 203 | 2019-06-03 15:50:21.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/shalonrenee/statuses/1135574450320105472 | shalonrenee |
| 204 | 2019-06-03 15:46:59.0 | https://t.co/7hqWa0ZFNH<br>The DA that coerced 5 confessions from children-for her own ego! All of her social media is down. But her website is available for comments at this time! | https://t.co/7hqWa0ZFNH The DA that coerced 5 confessions from children-for her own ego! All of her social media is down. But her website is available for comments at this time! | http://twitter.com/Lakota_winyan/statuses/1135573603687239680 | Lakota_winyan |
| 205 | 2019-06-03 15:22:22.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/MSTRUDYNICOLE/statuses/1135567408280813570 | MSTRUDYNICOLE |
| 206 | 2019-06-03 15:14:10.0 | Thank you @avaetc for ONCE AGAIN using your voice in the most necessary manner🙏<br>・・・<br>#repost @tekoak<br>・・・<br>@lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a… https://t.co/uwgYju0Ttc | Thank you @avaetc for ONCE AGAIN using your voice in the most necessary manner🙏 ・・・ #repost @tekoak ・・・ @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a… https://t.co/uwgYju0Ttc | http://twitter.com/MalikYoba/statuses/1135565343026495490 | MalikYoba |
| 207 | 2019-06-03 14:56:18.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/UnflawedDiamond/statuses/1135560845876969472 | UnflawedDiamond |
| 208 | 2019-06-03 14:45:17.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/SaloniC83188718/statuses/1135558074050256896 | SaloniC83188718 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

**Relevant Mentions of Scene 2 and 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 209 | 2019-06-03 14:38:12.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/lytanbabs/statuses/1135556291215155200 | lytanbabs |
| 210 | 2019-06-03 14:31:13.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/AlphaNarcissist/statuses/1135554533420077057 | AlphaNarcissist |
| 211 | 2019-06-03 14:20:19.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/sha_lemar/statuses/1135551791448428545 | sha_lemar |
| 212 | 2019-06-03 14:09:51.0 | @TiffanyDCross Please tell me @glamourmag Did Not honor #LindaFairstein 🤤<br><br>She coerced 5 young kids into admitting to rape in 1989.<br><br>Glamour Magazine didnt know your standards were so low.🙆<br><br>Business must be pretty bad, huh?<br><br>#WhenTheySeeUs | @TiffanyDCross Please tell me @glamourmag Did Not honor #LindaFairstein 🤤 She coerced 5 young kids into admitting to rape in 1989. Glamour Magazine didnt know your standards were so low.🙆 Business must be pretty bad, huh? #WhenTheySeeUs | http://twitter.com/SimplyME_Born/statuses/1135549157035216896 | SimplyME_Born |
| 213 | 2019-06-03 14:04:18.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/Jaso116/statuses/1135547763133943808 | Jaso116 |
| 214 | 2019-06-03 14:00:31.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/MzFierce21/statuses/1135546807948324864 | MzFierce21 |
| 215 | 2019-06-03 13:54:24.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/gelus1snvme/statuses/1135545269024694272 | gelus1snvme |
| 216 | 2019-06-03 13:45:49.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/UnpopOpinionsTV/statuses/1135543109390131200 | UnpopOpinionsTV |
| 217 | 2019-06-03 13:43:17.0 | It doesn't stop now.. Posted • @imsojonathan @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system! https://t.co/7KMrMRjRNi | It doesn't stop now.. Posted • @imsojonathan @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system! https://t.co/7KMrMRjRNi | http://twitter.com/shaylitasway/statuses/1135542472493473792 | shaylitasway |
| 218 | 2019-06-03 13:33:26.0 | Why was Linda Fairstein not investigated? the evil bitch coerced these boys into confessing to crimes they didn't commit. #BlackLivesMatter | Why was Linda Fairstein not investigated? the evil bitch coerced these boys into confessing to crimes they didn't commit. #BlackLivesMatter | http://twitter.com/qaria19/statuses/1135539995907956736 | qaria19 |
| 219 | 2019-06-03 13:18:05.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/misstoMRSaRidge/statuses/1135536132035436544 | misstoMRSaRidge |
| 220 | 2019-06-03 13:16:59.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/latristan1/statuses/1135535853701337089 | latristan1 |
| 221 | 2019-06-03 13:11:58.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/SugarBlissChic/statuses/1135534592209948675 | SugarBlissChic |
| 222 | 2019-06-03 13:06:25.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/NesstheDiva/statuses/1135533195498283009 | NesstheDiva |
| 223 | 2019-06-03 13:06:09.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/dezireme2/statuses/1135533126724268033 | dezireme2 |
| 224 | 2019-06-03 12:36:52.0 | #Repost @ZulemaJeffers (get_repost)<br>・・・<br>Posted withrepost • @tekoak @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys… https://t.co/UYVyqooy9x | #Repost @ZulemaJeffers (get_repost) ・・・ Posted withrepost • @tekoak @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys… https://t.co/UYVyqooy9x | http://twitter.com/AllstarListings/statuses/1135525757197963264 | AllstarListings |
| 225 | 2019-06-03 12:03:35.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/_Simplywhit_/statuses/1135517380631814145 | _Simplywhit_ |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 226 | 2019-06-03 11:54:55.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/chicanatural9/statuses/1135515199820226560 | chicanatural9 |
| 227 | 2019-06-03 11:47:02.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/VannaAveriana/statuses/1135513215637557248 | VannaAveriana |
| 228 | 2019-06-03 11:46:38.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/OfficiallyYNot/statuses/1135513117461557249 | OfficiallyYNot |
| 229 | 2019-06-03 11:37:25.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/keish121/statuses/1135510798460174336 | keish121 |
| 230 | 2019-06-03 11:35:11.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/lakeyshasamuel/statuses/1135510234699567104 | lakeyshasamuel |
| 231 | 2019-06-03 11:31:48.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/HailGaryATL/statuses/1135509383599800320 | HailGaryATL |
| 232 | 2019-06-03 11:30:08.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/BronxGurl13/statuses/1135508962328162305 | BronxGurl13 |
| 233 | 2019-06-03 11:23:58.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/shes_bossy88/statuses/1135507410913779712 | shes_bossy88 |
| 234 | 2019-06-03 11:12:05.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/ReckonedForceZ/statuses/1135504420739977217 | ReckonedForceZ |
| 235 | 2019-06-03 11:01:00.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/creamallnite/statuses/1135501632442159105 | creamallnite |
| 236 | 2019-06-03 10:49:25.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/MizKay83/statuses/1135498718109667328 | MizKay83 |
| 237 | 2019-06-03 10:41:44.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/clement_regina/statuses/1135496784548179968 | clement_regina |
| 238 | 2019-06-03 10:37:51.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/Yaardiegurl/statuses/1135495806792998912 | Yaardiegurl |
| 239 | 2019-06-03 10:33:51.0 | Fucking BITCH!!!<br>Reposted from @dondivamagazine - @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and…<br>https://t.co/gSZaqgHtNV | Fucking BITCH!!! Reposted from @dondivamagazine - @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and… https://t.co/gSZaqgHtNV | http://twitter.com/QBanga/statuses/1135494798880706560 | QBanga |
| 240 | 2019-06-03 10:29:09.0 | RT @RayshelleWalla1 @lindafairstein went on to become a successful author after she coerced & convicted 5 innocent boys of a crime they didn't commit. These boys sat in prison & lost their youth inside of a broken system! Call your local book stores ask to remove this woman's books off the shelves!<br>https://t.co/gGrBcRzO0e | RT @RayshelleWalla1 @lindafairstein went on to become a successful author after she coerced & convicted 5 innocent boys of a crime they didn't commit. These boys sat in prison & lost their youth inside of a broken system! Call your local book stores ask to remove this woman's books off the shelves! https://t.co/gGrBcRzO0e | http://twitter.com/JonesYoruba/statuses/1135493615537442816 | JonesYoruba |
| 241 | 2019-06-03 10:25:19.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/_sheisEXCLUSIVE/statuses/1135492650830848000 | _sheisEXCLUSIVE |
| 242 | 2019-06-03 10:21:18.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/drocktrot/statuses/1135491641882677252 | drocktrot |
| 243 | 2019-06-03 10:16:02.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/dayebleurayne/statuses/1135490315366862848 | dayebleurayne |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 244 | 2019-06-03 10:14:38.0 | @lindafairstein went on to become a successful author after she coerced & convicted 5 innocent boys of a crime they didn't commit. These boys sat in prison & lost their youth inside of a broken system! Call your local book stores ask to remove this woman's books off the shelves! https://t.co/gGrBcRzO0e | @lindafairstein went on to become a successful author after she coerced & convicted 5 innocent boys of a crime they didn't commit. These boys sat in prison & lost their youth inside of a broken system! Call your local book stores ask to remove this woman's books off the shelves! https://t.co/gGrBcRzO0e | http://twitter.com/RayshelleWalla1/statuses/1135489966241456129 | RayshelleWalla1 |
| 245 | 2019-06-03 09:21:37.0 | RT @FpoeNewz #BoycottLindaFairstein @lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5 #CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | RT @FpoeNewz #BoycottLindaFairstein @lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5 #CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | http://twitter.com/SwinsonVason/statuses/1135476621337538560 | SwinsonVason |
| 246 | 2019-06-03 08:34:52.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/1creepa/statuses/1135464858844110849 | 1creepa |
| 247 | 2019-06-03 08:25:13.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/mamajeweldollaz/statuses/1135462426529452033 | mamajeweldollaz |
| 248 | 2019-06-03 08:24:45.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/msfeliciabenso1/statuses/1135462311295102981 | msfeliciabenso1 |
| 249 | 2019-06-03 08:18:59.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/vascillating/statuses/1135460857972793345 | vascillating |
| 250 | 2019-06-03 08:09:43.0 | RT @FpoeNewz #BoycottLindaFairstein @lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5 #CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | RT @FpoeNewz #BoycottLindaFairstein @lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5 #CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | http://twitter.com/LWilson42194367/statuses/1135458527835807744 | LWilson42194367 |
| 251 | 2019-06-03 08:09:34.0 | Linda Fairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit based off of racial discrimination. These boys sat in prison and lost their youth inside of a broken system while she made millions! https://t.co/V4eIrtCIAp | Linda Fairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit based off of racial discrimination. These boys sat in prison and lost their youth inside of a broken system while she made millions! https://t.co/V4eIrtCIAp | http://twitter.com/MissToni73/statuses/1135458490858819584 | MissToni73 |
| 252 | 2019-06-03 08:08:27.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/BeanPie39/statuses/1135458210855497733 | BeanPie39 |
| 253 | 2019-06-03 08:08:02.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/specialdee2/statuses/1135458105431642113 | specialdee2 |
| 254 | 2019-06-03 07:37:03.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/BaddJames/statuses/1135450307264176128 | BaddJames |
| 255 | 2019-06-03 07:08:07.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/AyoKeenan_/statuses/1135443024585068544 | AyoKeenan_ |
| 256 | 2019-06-03 07:06:34.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/Pretty_Siditty/statuses/1135442633596329984 | Pretty_Siditty |
| 257 | 2019-06-03 07:03:45.0 | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | RT @TamiRoman I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/FadeddRedd/statuses/1135441926956703745 | FadeddRedd |
| 258 | 2019-06-03 06:58:14.0 | I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | I'm not well versed in the law but is there anything that can be done to @LindaFairstein & the crooked officers who manipulated, bullied, beat & coerced false confessions out of the Central Park 5? | http://twitter.com/TamiRoman/statuses/1135440539703099393 | TamiRoman |
| 259 | 2019-06-03 06:25:50.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/qanth/statuses/1135432386399760384 | qanth |
| 260 | 2019-06-03 06:04:24.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/insidehismind/statuses/1135426991618961408 | insidehismind |
| 261 | 2019-06-03 05:49:54.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/Fiheart2019/statuses/1135423342511611906 | Fiheart2019 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

**Relevant Mentions of Scene 2 and 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 262 | 2019-06-03 05:48:56.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Fiheart2019/statuses/1135423098889691137 | Fiheart2019 |
| 263 | 2019-06-03 05:34:18.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Noorsara15/statuses/1135419416844410880 | Noorsara15 |
| 264 | 2019-06-03 05:17:21.0 | RT @PacePoetry Soooo... This is @LindaFairstein, the woman who forced and coerced young boys to lose their freedom because she refused to do her damn job! A best-selling author...Ha! Trust she will get her day! https://t.co/EPLFdQrqLV | RT @PacePoetry Soooo... This is @LindaFairstein, the woman who forced and coerced young boys to lose their freedom because she refused to do her damn job! A best-selling author...Ha! Trust she will get her day! https://t.co/EPLFdQrqLV | http://twitter.com/DrKeezyWagz/statuses/1135415150637441024 | DrKeezyWagz |
| 265 | 2019-06-03 04:57:05.0 | Watching @WhenTheySeeUs by @ava and literally screaming at my TV.  #CentralParkFive were clearly ambushed by an overzealous and racist @NYPDnews and prosecutor @LindaFairstein. I'm crying. I hope she and the NYPD  detectives that coerced their false confessions rot in hell. | Watching @WhenTheySeeUs by @ava and literally screaming at my TV. #CentralParkFive were clearly ambushed by an overzealous and racist @NYPDnews and prosecutor @LindaFairstein. I'm crying. I hope she and the NYPD detectives that coerced their false confessions rot in hell. | http://twitter.com/denkvs/statuses/1135410051873615872 | denkvs |
| 266 | 2019-06-03 04:52:21.0 | RT @Gella76 @LindaFairstein went on to make millions of dollars in book sales while 5 young boys lost their freedom #WhenTheySeeUs after she coerced and convicted them of a crime they never committed. @BNBuzz @amazon @audible_com Remove her books!!!! #CentralParkFive No more blood money! | RT @Gella76 @LindaFairstein went on to make millions of dollars in book sales while 5 young boys lost their freedom #WhenTheySeeUs after she coerced and convicted them of a crime they never committed. @BNBuzz @amazon @audible_com Remove her books!!!! #CentralParkFive No more blood money! | http://twitter.com/nadiecomoyo__/statuses/1135408859500240896 | nadiecomoyo__ |
| 267 | 2019-06-03 04:45:09.0 | Soooo... This is @LindaFairstein, the woman who forced and coerced young boys to lose their freedom because she refused to do her damn job! A best-selling author...Ha! Trust she will get her day! https://t.co/EPLFdQrqLV | Soooo... This is @LindaFairstein, the woman who forced and coerced young boys to lose their freedom because she refused to do her damn job! A best-selling author...Ha! Trust she will get her day! https://t.co/EPLFdQrqLV | http://twitter.com/PacePoetry/statuses/1135407045702803457 | PacePoetry |
| 268 | 2019-06-03 04:23:18.0 | RT @Gella76 @LindaFairstein went on to make millions of dollars in book sales while 5 young boys lost their freedom #WhenTheySeeUs after she coerced and convicted them of a crime they never committed. @BNBuzz @amazon @audible_com Remove her books!!!! #CentralParkFive No more blood money! | RT @Gella76 @LindaFairstein went on to make millions of dollars in book sales while 5 young boys lost their freedom #WhenTheySeeUs after she coerced and convicted them of a crime they never committed. @BNBuzz @amazon @audible_com Remove her books!!!! #CentralParkFive No more blood money! | http://twitter.com/finewoman/statuses/1135401549545574400 | finewoman |
| 269 | 2019-06-03 04:13:47.0 | RT @TheBearHeir Boys were coerced and abused and served time two women responsible for this Linda Fairstein & Elizabeth Lederer are now a successful author and a law prof at Columbia Uni They got away with ruining these boys lives til now Let's make sure they don't get to continue #WhenTheySeeUs | RT @TheBearHeir Boys were coerced and abused and served time two women responsible for this Linda Fairstein & Elizabeth Lederer are now a successful author and a law prof at Columbia Uni They got away with ruining these boys lives til now Let's make sure they don't get to continue #WhenTheySeeUs | http://twitter.com/WeThePeople424/statuses/1135399153792671745 | WeThePeople424 |
| 270 | 2019-06-03 03:59:01.0 | Agreed. 👍 #Repost christiankeyes with make_repost<br>・ ・ ・<br>・ ・ ・<br>lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison… https://t.co/qNgUaG7bzJ | Agreed. 👍 #Repost christiankeyes with make_repost ・ ・ ・ ・ ・ ・ lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison… https://t.co/qNgUaG7bzJ | http://twitter.com/niknik8301/statuses/1135395436615872512 | niknik8301 |
| 271 | 2019-06-03 03:24:32.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/DaveThomas5150/statuses/1135386759280451584 | DaveThomas5150 |
| 272 | 2019-06-03 03:00:10.0 | RT @TIKdOffPinsNTh1 ..boys guilty by any means necessary. They were all minors who were interrogated by NYPD without a parent present & coerced into giving a false confession. This was a travesty of justice & I will NEVER buy Linda Fairstein's books. Ava DuVernay's "When They See Us" is a MUST WATCH | RT @TIKdOffPinsNTh1 ..boys guilty by any means necessary. They were all minors who were interrogated by NYPD without a parent present & coerced into giving a false confession. This was a travesty of justice & I will NEVER buy Linda Fairstein's books. Ava DuVernay's "When They See Us" is a MUST WATCH | http://twitter.com/sleepy_blondie/statuses/1135380627820355584 | sleepy_blondie |
| 273 | 2019-06-03 02:57:28.0 | ..boys guilty by any means necessary. They were all minors who were interrogated by NYPD without a parent present & coerced into giving a false confession. This was a travesty of justice & I will NEVER buy Linda Fairstein's books. Ava DuVernay's "When They See Us" is a MUST WATCH | ..boys guilty by any means necessary. They were all minors who were interrogated by NYPD without a parent present & coerced into giving a false confession. This was a travesty of justice & I will NEVER buy Linda Fairstein's books. Ava DuVernay's "When They See Us" is a MUST WATCH | http://twitter.com/TIKdOffPinsNTh1/statuses/1135379948665999360 | TIKdOffPinsNTh1 |
| 274 | 2019-06-03 02:51:20.0 | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | http://twitter.com/Z3r0foxx/statuses/1135378402561712130 | Z3r0foxx |
| 275 | 2019-06-03 02:42:52.0 | #LindaFairstein the D.A. who railroaded 5 INNOCENT CHILDREN, coerced confessions, manipulated evidence, stole their lives, etc.. Is still profiting from selling crime novels and CHILDREN'S books... Not to mention she STILL defends putting the boys behind bars... #WhenTheySeeUs https://t.co/4bQ7RHs1gy | #LindaFairstein the D.A. who railroaded 5 INNOCENT CHILDREN, coerced confessions, manipulated evidence, stole their lives, etc.. Is still profiting from selling crime novels and CHILDREN'S books... Not to mention she STILL defends putting the boys behind bars... #WhenTheySeeUs https://t.co/4bQ7RHs1gy | http://twitter.com/realShelbyK/statuses/1135376275055337473 | realShelbyK |
| 276 | 2019-06-03 02:42:36.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments  you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/Samziboo/statuses/1135376206076026881 | Samziboo |
| 277 | 2019-06-03 02:05:48.0 | RT @FpoeNewz #BoycottLindaFairstein<br>@lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5<br>#CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | RT @FpoeNewz #BoycottLindaFairstein @lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5 #CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | http://twitter.com/YoungbloodJk/statuses/1135366944381685761 | YoungbloodJk |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 278 | 2019-06-03 02:00:54.0 | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | http://twitter.com/Mz_Holliwood30/statuses/1135365711352782849 | Mz_Holliwood30 |
| 279 | 2019-06-03 01:57:15.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/JustMe94253502/statuses/1135364791894257665 | JustMe94253502 |
| 280 | 2019-06-03 01:49:28.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/jewellepperson/statuses/1135362833003220993 | jewellepperson |
| 281 | 2019-06-03 01:48:08.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Tothiwim/statuses/1135362498335453184 | Tothiwim |
| 282 | 2019-06-03 01:45:21.0 | @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system! As #AmazonPrime member ask you to remove this woman's books from shelves! | @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system! As #AmazonPrime member ask you to remove this woman's books from shelves! | http://twitter.com/MooreMoneyCPA/statuses/1135361800231370753 | MooreMoneyCPA |
| 283 | 2019-06-03 01:32:37.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/PhilBl55/statuses/1135358592335454209 | PhilBl55 |
| 284 | 2019-06-03 01:28:03.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/itsWanda/statuses/1135357444324859905 | itsWanda |
| 285 | 2019-06-03 01:27:19.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/jjj5819/statuses/1135357260530630656 | jjj5819 |
| 286 | 2019-06-03 01:26:27.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/kira_lerner/statuses/1135357043903213569 | kira_lerner |
| 287 | 2019-06-03 00:50:43.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/_FreshBoss/statuses/1135348048744394760 | _FreshBoss |
| 288 | 2019-06-02 23:31:57.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/atvrishoxo__/statuses/1135328225712902144 | atvrishoxo__ |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 289 | 2019-06-02 23:30:15.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/1Fxwzi/statuses/1135327799412240385 | 1Fxwzi |
| 290 | 2019-06-02 23:23:55.0 | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | http://twitter.com/BRWN_SKINNN/statuses/1135326206197415940 | BRWN_SKINNN |
| 291 | 2019-06-02 22:49:31.0 | @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton It would be different if you didn't know & had proof that these kids may have committed this crime but you knew & coerced them into confessing to something they didn't do! This could've been my son & for that I hope you die a slow & painful death! You ma'am are a monster! | @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton It would be different if you didn't know & had proof that these kids may have committed this crime but you knew & coerced them into confessing to something they didn't do! This could've been my son & for that I hope you die a slow & painful death! You ma'am are a... | http://twitter.com/KeyanahYulonda/statuses/1135317547849572353 | KeyanahYulonda |
| 292 | 2019-06-02 22:47:29.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Caldwell32/statuses/1135317035825733633 | Caldwell32 |
| 293 | 2019-06-02 22:26:14.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/LissaSquiers/statuses/1135311687848828928 | LissaSquiers |
| 294 | 2019-06-02 22:20:35.0 | @jordan_polo_ I just would love to have something happen to Linda Fairstein after all the lying and coercion she started. As well to hear comments from Trump on his call for the implication of the death penalty, and "return of the police" for these innocent men. But none on any white shooters. | @jordan_polo_ I just would love to have something happen to Linda Fairstein after all the lying and coercion she started. As well to hear comments from Trump on his call for the implication of the death penalty, and "return of the police" for these innocent men. But none on any white shooters. | http://twitter.com/MatthewX_/statuses/1135310265854177281 | MatthewX_ |
| 295 | 2019-06-02 22:17:31.0 | The fact that Linda Fairstein still stands by her decision of what she did to those boys in '89 is disheartening. Especially since you couldn't find dna anywhere from those boys. Even from watch the tapes from '89 you tell that those boys were coerced into making those statements | The fact that Linda Fairstein still stands by her decision of what she did to those boys in '89 is disheartening. Especially since you couldn't find dna anywhere from those boys. Even from watch the tapes from '89 you tell that those boys were coerced into making those statements | http://twitter.com/michelleswopes/statuses/1135309494764920835 | michelleswopes |
| 296 | 2019-06-02 22:10:55.0 | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | http://twitter.com/BrandyT80253401/statuses/1135307835515031552 | BrandyT80253401 |
| 297 | 2019-06-02 21:34:33.0 | Im sitting here wacthing when they see us. They just sat there and beat on children and coerced them into confessing to something they didnt do #LindaFairstein | Im sitting here wacthing when they see us. They just sat there and beat on children and coerced them into confessing to something they didnt do #LindaFairstein | http://twitter.com/Villemademe/statuses/1135298683917017089 | Villemademe |
| 298 | 2019-06-02 21:33:38.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/qn980v/statuses/1135298452676644871 | qn980v |
| 299 | 2019-06-02 20:52:11.0 | @LindaFairstein and the police officers responsible for the coercion of those young men need to be in jail not best selling authors! Wow knowing this story was crazy enough but actually seeing it depicted literally makes me sick they were a bunch of kids #WhenTheySeeUs | @LindaFairstein and the police officers responsible for the coercion of those young men need to be in jail not best selling authors! Wow knowing this story was crazy enough but actually seeing it depicted literally makes me sick they were a bunch of kids #WhenTheySeeUs | http://twitter.com/QueenofATL/statuses/1135288021769740288 | QueenofATL |
| 300 | 2019-06-02 20:50:58.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/WeThePeople424/statuses/1135287713643552770 | WeThePeople424 |
| 301 | 2019-06-02 20:38:34.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/elisemckeever/statuses/1135284594553606146 | elisemckeever |
| 302 | 2019-06-02 20:35:29.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/RyanTurnerr/statuses/1135283819727208448 | RyanTurnerr |

Nevium Intellectual Property Consultants
**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 303 | 2019-06-02 20:22:49.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/lfresh/statuses/1135280631645200391 | lfresh |
| 304 | 2019-06-02 20:11:25.0 | lindafairstein the lead detective from #WhenTheySeeUs went on to become a bestselling author after she coerced and convicted 5 innocent black and latino boys (14-16 yrs old) of a rape crime they did not commit. The… https://t.co/drYnNPpSrB | lindafairstein the lead detective from #WhenTheySeeUs went on to become a bestselling author after she coerced and convicted 5 innocent black and latino boys (14-16 yrs old) of a rape crime they did not commit. The… https://t.co/drYnNPpSrB | http://twitter.com/IamMikeMonroe/statuses/1135277761604534272 | IamMikeMonroe |
| 305 | 2019-06-02 19:43:21.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/LeAnn/statuses/1135270698316980226 | LeAnn |
| 306 | 2019-06-02 19:14:09.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Tioci1/statuses/1135263351351775237 | Tioci1 |
| 307 | 2019-06-02 18:56:14.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/katiana92/statuses/1135258841044545536 | katiana92 |
| 308 | 2019-06-02 18:51:19.0 | @LindaFairstein to coerced these boys into confessing for a crime they didnt commit is sickening, but to continue to make excuses for your part in their forever changed lives without admitting any guilt or remorse is beyond me. You're sick! #RacismAtItsBest | @LindaFairstein to coerced these boys into confessing for a crime they didnt commit is sickening, but to continue to make excuses for your part in their forever changed lives without admitting any guilt or remorse is beyond me. You're sick! #RacismAtItsBest | http://twitter.com/jennyelles2/statuses/1135257602571423744 | jennyelles2 |
| 309 | 2019-06-02 18:45:11.0 | @lindafairstein went on to become a successful author after she coerced & convicted 5 innocent boys of a crime they did not commit. These boys sat in prison & lost their youth inside of a broken system! remove this woman's books off the shelves @barnesandnoble @amazon @audible https://t.co/PVi6ZyBvfv | @lindafairstein went on to become a successful author after she coerced & convicted 5 innocent boys of a crime they did not commit. These boys sat in prison & lost their youth inside of a broken system! remove this woman's books off the shelves @barnesandnoble @amazon @audible https://t.co/PVi6ZyBvfv | http://twitter.com/icamy904rn/statuses/1135256059650760704 | icamy904rn |
| 310 | 2019-06-02 18:39:32.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/eGGsTaTiCmuSiC/statuses/1135254638725410816 | eGGsTaTiCmuSiC |
| 311 | 2019-06-02 18:24:04.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/AwkwardTacoLeah/statuses/1135250745891205121 | AwkwardTacoLeah |
| 312 | 2019-06-02 18:07:26.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Samybabyy_/statuses/1135246559237615617 | Samybabyy_ |
| 313 | 2019-06-02 18:00:27.0 | STFU STFU THEY DIDNT DO SHIT !!! THOSE FUCKED UP RACIST WHITE COPS AND THAT FUCKED UO EVIL WHITE BITCH LINDA FAIRSTEIN COERCED THESE INNOCENT BOYS!! YOU DUMB BITCH! | STFU STFU THEY DIDNT DO SHIT !!! THOSE FUCKED UP RACIST WHITE COPS AND THAT FUCKED UO EVIL WHITE BITCH LINDA FAIRSTEIN COERCED THESE INNOCENT BOYS!! YOU DUMB BITCH! | http://twitter.com/omggitsrae/statuses/1135244801140514816 | omggitsrae |
| 314 | 2019-06-02 17:44:22.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/PrincessaAkosua/statuses/1135240753452503040 | PrincessaAkosua |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 315 | 2019-06-02 17:41:20.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/PaulaGatwood/statuses/1135239990294798337 | PaulaGatwood |
| 316 | 2019-06-02 17:39:55.0 | @LindaFairstein I honestly don't understand how you sleep at night knowing you lied, coerced and ruined the innocent lives of children. You dehumanised them and damaged their souls. Society needs to be protected from animals like you. I hope you rot in jail for life! | @LindaFairstein I honestly don't understand how you sleep at night knowing you lied, coerced and ruined the innocent lives of children. You dehumanised them and damaged their souls. Society needs to be protected from animals like you. I hope you rot in jail for life! | http://twitter.com/Mariam19924/statuses/1135239636358508545 | Mariam19924 |
| 317 | 2019-06-02 17:35:27.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/lbrass3/statuses/1135238511790088200 | lbrass3 |
| 318 | 2019-06-02 17:30:58.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/SassyNTwirly/statuses/1135237384747044864 | SassyNTwirly |
| 319 | 2019-06-02 17:28:23.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MarkWhitaker4/statuses/1135236732700565509 | MarkWhitaker4 |
| 320 | 2019-06-02 17:23:42.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/__shaaay_/statuses/1135235552930910210 | __shaaay_ |
| 321 | 2019-06-02 17:23:17.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/babyface_shane/statuses/1135235449885212672 | babyface_shane |
| 322 | 2019-06-02 17:22:17.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/NowNotary/statuses/1135235199061544961 | NowNotary |
| 323 | 2019-06-02 17:20:40.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Shaloved30/statuses/1135234791740190720 | Shaloved30 |
| 324 | 2019-06-02 17:19:32.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Kirstinnewby/statuses/1135234507160915969 | Kirstinnewby |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

**Relevant Mentions of Scene 2 and 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 325 | 2019-06-02 17:18:19.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/ReignOfApril/statuses/1135234198913134594 | ReignOfApril |
| 326 | 2019-06-02 17:16:57.0 | Reposted from @yandysmith - Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in… https://t.co/2DxAs5DBp9 | Reposted from @yandysmith - Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in… https://t.co/2DxAs5DBp9 | http://twitter.com/laREIZ716/statuses/1135233856653733891 | laREIZ716 |
| 327 | 2019-06-02 17:09:22.0 | RT @_iAmRoyal @zzzsartorialist @LindaFairstein, the woman who coerced the boys known as Central Park 5 into taking the fall for a crime they didn't commit. | RT @_iAmRoyal @zzzsartorialist @LindaFairstein, the woman who coerced the boys known as Central Park 5 into taking the fall for a crime they didn't commit. | http://twitter.com/ambersunxo/statuses/1135231948274786304 | ambersunxo |
| 328 | 2019-06-02 17:03:24.0 | WTF!!! lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system… https://t.co/Eq2I1cL6XP | WTF!!! lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system… https://t.co/Eq2I1cL6XP | http://twitter.com/iTeeRoy/statuses/1135230446831374337 | iTeeRoy |
| 329 | 2019-06-02 16:52:14.0 | @zzzsartorialist @LindaFairstein, the woman who coerced the boys known as Central Park 5 into taking the fall for a crime they didn't commit. | @zzzsartorialist @LindaFairstein, the woman who coerced the boys known as Central Park 5 into taking the fall for a crime they didn't commit. | http://twitter.com/_iAmRoyal/statuses/1135227635779416064 | _iAmRoyal |
| 330 | 2019-06-02 16:47:06.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/vunkin/statuses/1135226345603121152 | vunkin |
| 331 | 2019-06-02 16:41:28.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/spotontk/statuses/1135224927353737217 | spotontk |
| 332 | 2019-06-02 16:21:02.0 | #Regrammed @queenyonasda 🗣🗣 CALL TO ACTION!! Outraged after seeing whentheyseeus ?! Well let's get to work!!! ✊✊lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys… https://t.co/UjjOjDDeiN | #Regrammed @queenyonasda 🗣🗣 CALL TO ACTION!! Outraged after seeing whentheyseeus ?! Well let's get to work!!! ✊✊lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys… https://t.co/UjjOjDDeiN | http://twitter.com/TymesTwo_Talks/statuses/1135219784256303106 | TymesTwo_Talks |
| 333 | 2019-06-02 16:20:36.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/ForCaribbean/statuses/1135219673069510662 | ForCaribbean |
| 334 | 2019-06-02 16:19:22.0 | #Repost @msericadixon with get_repost<br>・・・<br>#repost @tekoak<br>・・・<br>lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not… https://t.co/u2nqYHr8DJ | #Repost @msericadixon with get_repost ・・・ #repost @tekoak ・・・ lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not… https://t.co/u2nqYHr8DJ | http://twitter.com/LadyEricka27/statuses/1135219364544860160 | LadyEricka27 |
| 335 | 2019-06-02 16:14:54.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/crissinaz/statuses/1135218238424379393 | crissinaz |
| 336 | 2019-06-02 16:11:32.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Only4RM/statuses/1135217392286666752 | Only4RM |
| 337 | 2019-06-02 16:06:31.0 | RT @FpoeNewz #BoycottLindaFairstein<br>@lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5<br>#CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | RT @FpoeNewz #BoycottLindaFairstein @lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5 #CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | http://twitter.com/SteveNi45629505/statuses/1135216132141527040 | SteveNi45629505 |
| 338 | 2019-06-02 16:05:08.0 | L I S T O; Repost By yandysmith: Posted @withrepost • @imsojonathan @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system! https://t.co/ZUJmUjV8rR | L I S T O; Repost By yandysmith: Posted @withrepost • @imsojonathan @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system! https://t.co/ZUJmUjV8rR | http://twitter.com/shaylitasway/statuses/1135215784463085571 | shaylitasway |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Relevant Mentions of Scene 2 and 5 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 339 | 2019-06-02 15:40:32.0 | RT @FpoeNewz #BoycottLindaFairstein @lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5 #CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | RT @FpoeNewz #BoycottLindaFairstein @lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5 #CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | http://twitter.com/FpoeNewz/statuses/1135209589996228608 | FpoeNewz |
| 340 | 2019-06-02 15:31:49.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/starstriding/statuses/1135207396182319104 | starstriding |
| 341 | 2019-06-02 15:25:58.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/LFilivaa/statuses/1135205925495554048 | LFilivaa |
| 342 | 2019-06-02 15:20:04.0 | RT @Chinkie7 #Repost @yandysmith<br>・・・<br>Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison… https://t.co/h2uMv3H8Bt | RT @Chinkie7 #Repost @yandysmith ・・・ Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison… https://t.co/h2uMv3H8Bt | http://twitter.com/Kalipeach101/statuses/1135204442767319042 | Kalipeach101 |
| 343 | 2019-06-02 15:19:54.0 | RT @shaylitasway Repost By yandysmith: Posted @withrepost • @imsojonathan @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system! https://t.co/OccqZWbbWr | RT @shaylitasway Repost By yandysmith: Posted @withrepost • @imsojonathan @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system! https://t.co/OccqZWbbWr | http://twitter.com/Kalipeach101/statuses/1135204397800206337 | Kalipeach101 |
| 344 | 2019-06-02 15:19:47.0 | RT @QueenYoNasDa 🗣🗣 CALL TO ACTION!! Outraged after seeing whentheyseeus ?! Well let's get to work!!! ✊🏾✊🏾lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not… https://t.co/uRHFWIZi8O | RT @QueenYoNasDa 🗣🗣 CALL TO ACTION!! Outraged after seeing whentheyseeus ?! Well let's get to work!!! ✊🏾✊🏾lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not… https://t.co/uRHFWIZi8O | http://twitter.com/CalvinMuhammad1/statuses/1135204367743803392 | CalvinMuhammad1 |
| 345 | 2019-06-02 15:19:36.0 | 🗣🗣 CALL TO ACTION!! Outraged after seeing whentheyseeus ?! Well let's get to work!!! ✊🏾✊🏾lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not… https://t.co/uRHFWIZi8O | 🗣🗣 CALL TO ACTION!! Outraged after seeing whentheyseeus ?! Well let's get to work!!! ✊🏾✊🏾lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not… https://t.co/uRHFWIZi8O | http://twitter.com/QueenYoNasDa/statuses/1135204325234532353 | QueenYoNasDa |
| 346 | 2019-06-02 15:18:32.0 | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | http://twitter.com/Kalipeach101/statuses/1135204055033270274 | Kalipeach101 |
| 347 | 2019-06-02 15:17:06.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Gw3ndolyn_b/statuses/1135203696156053504 | Gw3ndolyn_b |
| 348 | 2019-06-02 15:15:04.0 | #repost @tekoak<br>・・・<br>lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost… https://t.co/YM2oHs5oZp | #repost @tekoak ・・・ lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost… https://t.co/YM2oHs5oZp | http://twitter.com/_exoticKee/statuses/1135203181913227269 | _exoticKee |
| 349 | 2019-06-02 15:14:51.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/eiralaVpr7/statuses/1135203128167542784 | eiralaVpr7 |
| 350 | 2019-06-02 15:10:01.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/wjoh878/statuses/1135201911072837634 | wjoh878 |
| 351 | 2019-06-02 15:04:02.0 | 🗣🗣🗣 lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/fYY5Cs07Rs | 🗣🗣🗣 lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/fYY5Cs07Rs | http://twitter.com/Ley_Ley18/statuses/1135200406114578432 | Ley_Ley18 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

**Relevant Mentions of Scene 2 and 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 352 | 2019-06-02 14:34:38.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/4thAndBearded/statuses/1135193007119065088 | 4thAndBearded |
| 353 | 2019-06-02 14:33:18.0 | RT @frankcottrell_b @JCBoyce85 @simonschuster @LindaFairstein Fairstein's office supervised the prosecution in 1990 of the Central Park Jogger case, which ended in the conviction of five teenagers whose convictions were later quashed. the5 who were convicted claimed that Fairstein, coerced false confessions from the five arrested teenagers | RT @frankcottrell_b @JCBoyce85 @simonschuster @LindaFairstein Fairstein's office supervised the prosecution in 1990 of the Central Park Jogger case, which ended in the conviction of five teenagers whose convictions were later quashed. the5 who were convicted claimed that Fairstein, coerced false confessions from the five arrested teenagers | http://twitter.com/JinxIsACat/statuses/1135192670018711552 | JinxIsACat |
| 354 | 2019-06-02 14:23:04.0 | RT @frankcottrell_b @JCBoyce85 @simonschuster @LindaFairstein Fairstein's office supervised the prosecution in 1990 of the Central Park Jogger case, which ended in the conviction of five teenagers whose convictions were later quashed. the5 who were convicted claimed that Fairstein, coerced false confessions from the five arrested teenagers | RT @frankcottrell_b @JCBoyce85 @simonschuster @LindaFairstein Fairstein's office supervised the prosecution in 1990 of the Central Park Jogger case, which ended in the conviction of five teenagers whose convictions were later quashed. the5 who were convicted claimed that Fairstein, coerced false confessions from the five arrested teenagers | http://twitter.com/deafdirector/statuses/1135190097626914816 | deafdirector |
| 355 | 2019-06-02 14:01:40.0 | @JCBoyce85 @simonschuster @LindaFairstein Fairstein's office supervised the prosecution in 1990 of the Central Park Jogger case, which ended in the conviction of five teenagers whose convictions were later quashed. the5 who were convicted claimed that Fairstein, coerced false confessions from the five arrested teenagers | @JCBoyce85 @simonschuster @LindaFairstein Fairstein's office supervised the prosecution in 1990 of the Central Park Jogger case, which ended in the conviction of five teenagers whose convictions were later quashed. the5 who were convicted claimed that Fairstein, coerced false confessions from the five arrested teenagers | http://twitter.com/frankcottrell_b/statuses/1135184713126219777 | frankcottrell_b |
| 356 | 2019-06-02 13:58:21.0 | Watching #WhenTheySeeUs and my blood boils looking at the way the New York 24th precinct officers and @LindaFairstein concocted lies and coerced false statements from the "suspects" they should be ashamed and face some sort of investigation and enquiry about this. | Watching #WhenTheySeeUs and my blood boils looking at the way the New York 24th precinct officers and @LindaFairstein concocted lies and coerced false statements from the "suspects" they should be ashamed and face some sort of investigation and enquiry about this. | http://twitter.com/shahislam007/statuses/1135183875834097664 | shahislam007 |
| 357 | 2019-06-02 13:37:39.0 | lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system! Call your… https://t.co/VxF7rD0rlX | lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system! Call your… https://t.co/VxF7rD0rlX | http://twitter.com/CrissyCeCe/statuses/1135178666558681089 | CrissyCeCe |
| 358 | 2019-06-02 13:27:23.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/tahtah017/statuses/1135176082586447873 | tahtah017 |
| 359 | 2019-06-02 13:04:03.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/HfxAnna/statuses/1135170213262123009 | HfxAnna |
| 360 | 2019-06-02 12:55:03.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/cineninna/statuses/1135167947289354241 | cineninna |
| 361 | 2019-06-02 12:43:49.0 | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | http://twitter.com/SHiningnevaStop/statuses/1135165118411681792 | SHiningnevaStop |
| 362 | 2019-06-02 12:31:33.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/meadllar/statuses/1135162033475850240 | meadllar |
| 363 | 2019-06-02 12:16:28.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/shayknowsstory/statuses/1135158238276653057 | shayknowsstory |
| 364 | 2019-06-02 12:12:03.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MuvaaMyri/statuses/1135157123661406208 | MuvaaMyri |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 365 | 2019-06-02 12:00:48.0 | RT @Knoppsy @randomhousekids, Fairstein allowed police to coerce confessions from children who were separated from their parents and who were brutalized or threatened with brutality. She didn't allow them their right to counsel. #WhenTheySeeUs Drop her from your list & pulp her books. | RT @Knoppsy @randomhousekids, Fairstein allowed police to coerce confessions from children who were separated from their parents and who were brutalized or threatened with brutality. She didn't allow them their right to counsel. #WhenTheySeeUs Drop her from your list & pulp her books. | http://twitter.com/Jeffdc5/statuses/1135154295865839617 | Jeffdc5 |
| 366 | 2019-06-02 11:49:43.0 | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | http://twitter.com/VelezNilsa/statuses/1135151503289868288 | VelezNilsa |
| 367 | 2019-06-02 11:32:41.0 | RT @FpoeNewz #BoycottLindaFairstein @lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5 #CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | RT @FpoeNewz #BoycottLindaFairstein @lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5 #CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | http://twitter.com/AliyaKO/statuses/1135147218116186112 | AliyaKO |
| 368 | 2019-06-02 11:07:51.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Omo_Hernandez/statuses/1135140970805309440 | Omo_Hernandez |
| 369 | 2019-06-02 10:53:21.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/J_Aiken2/statuses/1135137320305385472 | J_Aiken2 |
| 370 | 2019-06-02 10:32:30.0 | Posted withrepost • @yandysmith lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in… https://t.co/igJePWclKl | Posted withrepost • @yandysmith lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in… https://t.co/igJePWclKl | http://twitter.com/BrooklynRek/statuses/1135132073080053760 | BrooklynRek |
| 371 | 2019-06-02 10:29:29.0 | #removeLindaFairstein from your stands and shelves @LindaFairstein She coerced/convicted innocent teenage boys because of their color because of their nationality because of the social standing ! #WhenTheySeeUs | #removeLindaFairstein from your stands and shelves @LindaFairstein She coerced/convicted innocent teenage boys because of their color because of their nationality because of the social standing ! #WhenTheySeeUs | http://twitter.com/UnityDefeatsAll/statuses/1135131311515947008 | UnityDefeatsAll |
| 372 | 2019-06-02 10:18:35.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/sizzle314/statuses/1135128569728946179 | sizzle314 |
| 373 | 2019-06-02 10:05:13.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/bespoKENErd/statuses/1135125208266940416 | bespoKENErd |
| 374 | 2019-06-02 09:42:28.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/idomagirl/statuses/1135119482089824257 | idomagirl |
| 375 | 2019-06-02 09:21:33.0 | Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/5ZiZbAphZ1 | Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/5ZiZbAphZ1 | http://twitter.com/ArmonWiggins/statuses/1135114219525943296 | ArmonWiggins |
| 376 | 2019-06-02 09:02:01.0 | RT @MihaiMiron9 @joelluts @ava @LindaFairstein is the lovely blonde women that coerced, prosecuted and ruined 10+ years out of those 5 kids lives. She's a successful author now. Least she is not using her imagination to imprison people anymore. #WHENTHEYSEEUS #LINDAFAIRSTEIN #SHAMEONYOU | RT @MihaiMiron9 @joelluts @ava @LindaFairstein is the lovely blonde women that coerced, prosecuted and ruined 10+ years out of those 5 kids lives. She's a successful author now. Least she is not using her imagination to imprison people anymore. #WHENTHEYSEEUS #LINDAFAIRSTEIN #SHAMEONYOU | http://twitter.com/thewalkingmed/statuses/1135109303545868288 | thewalkingmed |
| 377 | 2019-06-02 08:08:38.0 | #BoycottLindaFairstein @lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5 #CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | #BoycottLindaFairstein @lindafairstein became a successful author/she coerced & convicted 5 innocent boys of a crime they did not commit. Call local book stores remove her books off the shelves. #Boycott #CentralPark5 #CentralParkFive #barnesandnoble @imsojonathan @yandysmith https://t.co/8M5J6CbtBF | http://twitter.com/FpoeNewz/statuses/1135095866564456449 | FpoeNewz |
| 378 | 2019-06-02 07:10:04.0 | RT @ThatDawnMarie .@LindaFairstein as a native New Yorker who remembers this clearly - u coerced false statements from kids w/o lawyers leaving the real rapist to commit more rapes and 1 murder. How do u live w urself? #WhenTheySeeUs  https://t.co/HYkafKqH8W | RT @ThatDawnMarie .@LindaFairstein as a native New Yorker who remembers this clearly - u coerced false statements from kids w/o lawyers leaving the real rapist to commit more rapes and 1 murder. How do u live w urself? #WhenTheySeeUs https://t.co/HYkafKqH8W | http://twitter.com/BloGoalcom/statuses/1135081127188803585 | BloGoalcom |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Relevant Mentions of Scene 2 and 5 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 379 | 2019-06-02 06:21:55.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/Zeepulliam/statuses/1135069011560095746 | Zeepulliam |
| 380 | 2019-06-02 06:06:47.0 | lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside… https://t.co/4dZSo0IwFt | lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside… https://t.co/4dZSo0IwFt | http://twitter.com/retterette/statuses/1135065204662906886 | retterette |
| 381 | 2019-06-02 05:51:41.0 | RT @shaylitasway Repost By yandysmith: Posted @withrepost • @imsojonathan @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system! https://t.co/OccqZWbbWr | RT @shaylitasway Repost By yandysmith: Posted @withrepost • @imsojonathan @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system! https://t.co/OccqZWbbWr | http://twitter.com/comegetyaLyfe/statuses/1135061403834998785 | comegetyaLyfe |
| 382 | 2019-06-02 05:50:55.0 | RT @ThatDawnMarie .@LindaFairstein as a native New Yorker who remembers this clearly - u coerced false statements from kids w/o lawyers leaving the real rapist to commit more rapes and 1 murder. How do u live w urself? #WhenTheySeeUs https://t.co/HYkafKqH8W | RT @ThatDawnMarie .@LindaFairstein as a native New Yorker who remembers this clearly - u coerced false statements from kids w/o lawyers leaving the real rapist to commit more rapes and 1 murder. How do u live w urself? #WhenTheySeeUs https://t.co/HYkafKqH8W | http://twitter.com/AffiliasTeam/statuses/1135061209567416320 | AffiliasTeam |
| 383 | 2019-06-02 05:49:50.0 | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | http://twitter.com/JMy2babes/statuses/1135060935159271429 | JMy2babes |
| 384 | 2019-06-02 05:43:47.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/tteokroki/statuses/1135059413826490368 | tteokroki |
| 385 | 2019-06-02 05:39:32.0 | Repost By yandysmith: Posted @withrepost • @imsojonathan @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system! https://t.co/OccqZWbbWr | Repost By yandysmith: Posted @withrepost • @imsojonathan @lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth inside of a broken system! https://t.co/OccqZWbbWr | http://twitter.com/shaylitasway/statuses/1135058343381360641 | shaylitasway |
| 386 | 2019-06-02 05:37:22.0 | .@LindaFairstein as a native New Yorker who remembers this clearly - u coerced false statements from kids w/o lawyers leaving the real rapist to commit more rapes and 1 murder. How do u live w urself? #WhenTheySeeUs https://t.co/HYkafKqH8W | .@LindaFairstein as a native New Yorker who remembers this clearly - u coerced false statements from kids w/o lawyers leaving the real rapist to commit more rapes and 1 murder. How do u live w urself? #WhenTheySeeUs https://t.co/HYkafKqH8W | http://twitter.com/ThatDawnMarie/statuses/1135057798671114247 | ThatDawnMarie |
| 387 | 2019-06-02 05:37:20.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/CrownMeTaci/statuses/1135057792891592705 | CrownMeTaci |
| 388 | 2019-06-02 05:35:23.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MonicaOnline/statuses/1135057300769652738 | MonicaOnline |
| 389 | 2019-06-02 05:34:57.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/savorsyd/statuses/1135057193521336321 | savorsyd |
| 390 | 2019-06-02 05:26:38.0 | #Repost @yandysmith<br>・・・<br>Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison… https://t.co/h2uMv3H8Bt | #Repost @yandysmith ・・・ Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison… https://t.co/h2uMv3H8Bt | http://twitter.com/Chinkie7/statuses/1135055096780337154 | Chinkie7 |
| 391 | 2019-06-02 05:16:20.0 | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | RT @yandysmith Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | http://twitter.com/Mz_Uncut/statuses/1135052508559237120 | Mz_Uncut |
| 392 | 2019-06-02 05:06:53.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/WhoIs_BDavis/statuses/1135050129722007552 | WhoIs_BDavis |
| 393 | 2019-06-02 05:04:42.0 | Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | Posted withrepost • @imsojonathan lindafairstein went on to become a successful author after she coerced and convicted 5 innocent boys of a crime they did not commit. These boys sat in prison and lost their youth… https://t.co/g0zP1IU2XS | http://twitter.com/yandysmith/statuses/1135049580456939520 | yandysmith |
| 394 | 2019-06-02 04:51:00.0 | Boys were coerced and abused and served time two women responsible for this Linda Fairstein & Elizabeth Lederer are now a successful author and a law prof at Columbia Uni They got away with ruining these boys lives til now Let's make sure they don't get to continue #WhenTheySeeUs | Boys were coerced and abused and served time two women responsible for this Linda Fairstein & Elizabeth Lederer are now a successful author and a law prof at Columbia Uni They got away with ruining these boys lives til now Let's make sure they don't get to continue #WhenTheySeeUs | http://twitter.com/TheBearHeir/statuses/1135046133280120832 | TheBearHeir |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Relevant Mentions of Scene 2 and 5 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 395 | 2019-06-02 04:38:36.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/JessRenae94/statuses/1135043010125881345 | JessRenae94 |
| 396 | 2019-06-02 04:25:20.0 | elizabeth lederer and linda fairstein @LindaFairstein shouldn't be allowed to professors or best selling authors after what they did!!! Horrible how they coerced those kids into confessions with their parents, lawyers anything' | elizabeth lederer and linda fairstein @LindaFairstein shouldn't be allowed to professors or best selling authors after what they did!!! Horrible how they coerced those kids into confessions with their parents, lawyers anything' | http://twitter.com/KSMYLIFENSTAGES/statuses/1135039673414365186 | KSMYLIFENSTAGES |
| 397 | 2019-06-02 04:16:47.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/iHeartCHERI/statuses/1135037520805335047 | iHeartCHERI |
| 398 | 2019-06-02 04:06:54.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/joke2power/statuses/1135035031200706560 | joke2power |
| 399 | 2019-06-02 04:05:44.0 | @LindaFairstein you and the other wack ass detectives coerced them into confessing to a crime they didn't commit!!!!!!!!!! #WhenTheySeeUs ✊✊ | @LindaFairstein you and the other wack ass detectives coerced them into confessing to a crime they didn't commit!!!!!!!!!! #WhenTheySeeUs ✊✊ | http://twitter.com/TOPNOTCHLADY06/statuses/1135034738287218691 | TOPNOTCHLADY06 |
| 400 | 2019-06-02 03:34:26.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/BreakingBraavos/statuses/1135026861937848321 | BreakingBraavos |
| 401 | 2019-06-02 03:11:15.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/mskissmygrits47/statuses/1135021028718067712 | mskissmygrits47 |
| 402 | 2019-06-02 02:36:31.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Jayhawk81/statuses/1135012289403346944 | Jayhawk81 |
| 403 | 2019-06-02 02:26:55.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/latebloomwomen/statuses/1135009870896422912 | latebloomwomen |
| 404 | 2019-06-02 02:24:12.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/HaiuHai/statuses/1135009186629193730 | HaiuHai |
| 405 | 2019-06-02 02:11:32.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/mamaaasss_/statuses/1135006000342110208 | mamaaasss_ |
| 406 | 2019-06-02 02:01:00.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/AmyAyers16/statuses/1135003347524698115 | AmyAyers16 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

**Relevant Mentions of Scene 2 and 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 407 | 2019-06-02 01:57:17.0 | RT @eutierrialife @michaelsnewyork @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @LindaFairstein The irony of you writing CRIME novels when you were an integral part of the made up case, coerced confessions, and false conviction of the Central Park Five is thick. It's proof there is no god when people like you go on to make money hand over foot vs. get the karma you deserve. | RT @eutierrialife @michaelsnewyork @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @LindaFairstein The irony of you writing CRIME novels when you were an integral part of the made up case, coerced confessions, and false conviction of the Central Park Five is thick. It's proof there is no god when people like you go on to make money hand over... | http://twitter.com/LWilson42194367/statuses/1135002414812225536 | LWilson42194367 |
| 408 | 2019-06-02 01:52:10.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/sgboy1gil/statuses/1135001125235699712 | sgboy1gil |
| 409 | 2019-06-02 01:44:37.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/eyebeat/statuses/1134999226931458048 | eyebeat |
| 410 | 2019-06-02 01:38:12.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments  you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/ReemaKhatun91/statuses/1134997610731905029 | ReemaKhatun91 |
| 411 | 2019-06-02 01:29:59.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/DanaSoucie/statuses/1134995544634511360 | DanaSoucie |
| 412 | 2019-06-02 01:27:08.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/xwhatfunx/statuses/1134994827601358848 | xwhatfunx |
| 413 | 2019-06-02 01:24:24.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MatthewAblonTV/statuses/1134994138607357952 | MatthewAblonTV |
| 414 | 2019-06-02 01:23:51.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/SFbeherenow/statuses/1134994001826799616 | SFbeherenow |
| 415 | 2019-06-02 01:14:46.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/jesusToast/statuses/1134991713078956033 | jesusToast |
| 416 | 2019-06-02 01:13:52.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/jeremy_nikki/statuses/1134991489782755328 | jeremy_nikki |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 417 | 2019-06-02 01:11:07.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/alannahcampion/statuses/1134990796501839872 | alannahcampion |
| 418 | 2019-06-02 01:10:46.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/JoJo_Son/statuses/1134990706081181696 | JoJo_Son |
| 419 | 2019-06-02 01:02:51.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/deimachy/statuses/1134988717163196417 | deimachy |
| 420 | 2019-06-02 00:34:39.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/RatherBeGulfing/statuses/1134981616760233984 | RatherBeGulfing |
| 421 | 2019-06-02 00:30:45.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/learnteachwin/statuses/1134980638153564160 | learnteachwin |
| 422 | 2019-06-02 00:26:39.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/catherine_m_/statuses/1134979604513509376 | catherine_m_ |
| 423 | 2019-06-02 00:26:24.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/BunnyKiller9/statuses/1134979542542475264 | BunnyKiller9 |
| 424 | 2019-06-02 00:23:51.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/digdougdogman/statuses/1134978899341991936 | digdougdogman |
| 425 | 2019-06-02 00:19:43.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/sandarcon/statuses/1134977859901018112 | sandarcon |
| 426 | 2019-06-02 00:19:00.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/el_krispito/statuses/1134977679546097664 | el_krispito |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Relevant Mentions of Scene 2 and 5 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 427 | 2019-06-02 00:15:29.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/ladydreamspeed/statuses/1134976793637785600 | ladydreamspeed |
| 428 | 2019-06-02 00:15:26.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/treekisser/statuses/1134976784137502720 | treekisser |
| 429 | 2019-06-02 00:13:06.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments  you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/cutefaceshawty/statuses/1134976197253914624 | cutefaceshawty |
| 430 | 2019-06-02 00:12:00.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/mongeliliana/statuses/1134975919804653570 | mongeliliana |
| 431 | 2019-06-02 00:10:44.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/mkblack1961/statuses/1134975600169443328 | mkblack1961 |
| 432 | 2019-06-02 00:08:55.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/LeslieKofoed/statuses/1134975143862722560 | LeslieKofoed |
| 433 | 2019-06-02 00:08:05.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Coalminetweety/statuses/1134974933438611456 | Coalminetweety |
| 434 | 2019-06-02 00:04:28.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/detroit_rachel/statuses/1134974021756489728 | detroit_rachel |
| 435 | 2019-06-02 00:03:16.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Uncovernonsense/statuses/1134973722765512705 | Uncovernonsense |
| 436 | 2019-06-02 00:02:47.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Nartist/statuses/1134973597703987200 | Nartist |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 437 | 2019-06-02 00:02:32.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/bsdtectr/statuses/1134973535997300737 | bsdtectr |
| 438 | 2019-06-02 00:01:56.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/vivekt17/statuses/1134973383433756673 | vivekt17 |
| 439 | 2019-06-02 00:01:50.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/TerryTeachout1/statuses/1134973360851562498 | TerryTeachout1 |
| 440 | 2019-06-02 00:01:08.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Smason2126L/statuses/1134973184229478402 | Smason2126L |
| 441 | 2019-06-02 00:00:43.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/DavidDark/statuses/1134973079417970689 | DavidDark |
| 442 | 2019-06-02 00:00:29.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/bikesalsa/statuses/1134973018571202560 | bikesalsa |
| 443 | 2019-06-02 00:00:26.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/FessorFrink/statuses/1134973008152596480 | FessorFrink |
| 444 | 2019-06-01 23:59:43.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MzNikkiNew/statuses/1134972828225327104 | MzNikkiNew |
| 445 | 2019-06-01 23:58:23.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/sarah_jwh/statuses/1134972490449469440 | sarah_jwh |
| 446 | 2019-06-01 23:58:14.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/blakcoffee/statuses/1134972454051426305 | blakcoffee |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Relevant Mentions of Scene 2 and 5 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 447 | 2019-06-01 23:57:50.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/AdamSerwer/statuses/1134972351773364225 | AdamSerwer |
| 448 | 2019-06-01 23:30:08.0 | @LindaFairstein wow, so you coerced a few minors statement and wrongfully prosecuted them. #racistprosecutor #racistauthor everything comes back to the surface... JUSTICE always wins. And you know nothing about justice. | @LindaFairstein wow, so you coerced a few minors statement and wrongfully prosecuted them. #racistprosecutor #racistauthor everything comes back to the surface... JUSTICE always wins. And you know nothing about justice. | http://twitter.com/Darlicia_/statuses/1134965382874247168 | Darlicia_ |
| 449 | 2019-06-01 23:07:23.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/ktrain_11/statuses/1134959658807025665 | ktrain_11 |
| 450 | 2019-06-01 22:44:00.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/blumes15/statuses/1134953774475292672 | blumes15 |
| 451 | 2019-06-01 22:36:06.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/_breelizabeth/statuses/1134951785829937153 | _breelizabeth |
| 452 | 2019-06-01 22:12:12.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/jonathanjewel/statuses/1134945770518376448 | jonathanjewel |
| 453 | 2019-06-01 22:11:54.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/shefemelle/statuses/1134945695482372096 | shefemelle |
| 454 | 2019-06-01 22:02:00.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/purpledalmation/statuses/1134943204476719105 | purpledalmation |
| 455 | 2019-06-01 22:01:45.0 | RT @Knoppsy @randomhousekids, Fairstein allowed police to coerce confessions from children who were separated from their parents and who were brutalized or threatened with brutality. She didn't allow them their right to counsel. #WhenTheySeeUs Drop her from your list & pulp her books. | RT @Knoppsy @randomhousekids, Fairstein allowed police to coerce confessions from children who were separated from their parents and who were brutalized or threatened with brutality. She didn't allow them their right to counsel. #WhenTheySeeUs Drop her from your list & pulp her books. | http://twitter.com/iammikiac/statuses/1134943140043984906 | iammikiac |
| 456 | 2019-06-01 21:31:50.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/ajclassic/statuses/1134935611541020674 | ajclassic |
| 457 | 2019-06-01 21:26:22.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/tonks76/statuses/1134934234152546304 | tonks76 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 458 | 2019-06-01 21:17:23.0 | Watching @WhenTheySeeUs & can't believe @LindaFairstein is not behind bars for coercing kids into false confessions & having them thrown in jail. She's a huge perpetuator of the systemic racism & police brutality towards black folks. Disgraceful.<br><br>#WhenTheySeeUs #CentralParkFive | Watching @WhenTheySeeUs & can't believe @LindaFairstein is not behind bars for coercing kids into false confessions & having them thrown in jail. She's a huge perpetuator of the systemic racism & police brutality towards black folks. Disgraceful. #WhenTheySeeUs #CentralParkFive | http://twitter.com/pietro_basso/statuses/1134931974278328320 | pietro_basso |
| 459 | 2019-06-01 21:10:03.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/angiesorbel/statuses/1134930129447137280 | angiesorbel |
| 460 | 2019-06-01 20:54:52.0 | @LindaFairstein What a despicable person you are. You and the "peace" officers who coerced five boys, and their families, into false confessions. I am sick. Shame. On. You. #WhenTheySeeUs | @LindaFairstein What a despicable person you are. You and the "peace" officers who coerced five boys, and their families, into false confessions. I am sick. Shame. On. You. #WhenTheySeeUs | http://twitter.com/murphycarrie/statuses/1134926308574580736 | murphycarrie |
| 461 | 2019-06-01 20:54:09.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/mensahmusa/statuses/1134926128462925828 | mensahmusa |
| 462 | 2019-06-01 20:26:57.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/SpireaNZ/statuses/1134919282318430208 | SpireaNZ |
| 463 | 2019-06-01 20:26:38.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/ByrningBunny/statuses/1134919204161953793 | ByrningBunny |
| 464 | 2019-06-01 20:15:00.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/pippi_esfumarse/statuses/1134916273933082626 | pippi_esfumarse |
| 465 | 2019-06-01 20:12:52.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/wingnutlady/statuses/1134915738123362306 | wingnutlady |
| 466 | 2019-06-01 20:11:12.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/alycecraddock/statuses/1134915318520958976 | alycecraddock |
| 467 | 2019-06-01 20:10:48.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/kw1979/statuses/1134915217828089856 | kw1979 |
| 468 | 2019-06-01 20:10:24.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/SodonIyoGomorah/statuses/1134915118490443782 | SodonIyoGomorah |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Relevant Mentions of Scene 2 and 5 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 469 | 2019-06-01 20:09:46.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/E_VanEvery/statuses/1134914960192970752 | E_VanEvery |
| 470 | 2019-06-01 20:09:26.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/tomfoolery815/statuses/1134914873534615553 | tomfoolery815 |
| 471 | 2019-06-01 20:07:33.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/piratamutada/statuses/1134914402904395776 | piratamutada |
| 472 | 2019-06-01 20:06:52.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/everyfan3417/statuses/1134914228685541376 | everyfan3417 |
| 473 | 2019-06-01 20:06:19.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/moryan/statuses/1134914090772631552 | moryan |
| 474 | 2019-06-01 20:05:21.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/AustinTobak/statuses/1134913846085373952 | AustinTobak |
| 475 | 2019-06-01 20:00:15.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/rowan_celeste/statuses/1134912565690003456 | rowan_celeste |
| 476 | 2019-06-01 18:56:35.0 | @LindaFairstein didn't want to do her job in a time where she was supposed to rally her team and find a rapist. Instead, she coerced a group of young boys because she was lazy! | @LindaFairstein didn't want to do her job in a time where she was supposed to rally her team and find a rapist. Instead, she coerced a group of young boys because she was lazy! | http://twitter.com/Bobby_Wesley/statuses/1134896543474098176 | Bobby_Wesley |
| 477 | 2019-06-01 18:48:20.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/prairie_red/statuses/1134894464810532872 | prairie_red |
| 478 | 2019-06-01 18:31:32.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/keltothegal/statuses/1134890237690298371 | keltothegal |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Relevant Mentions of Scene 2 and 5 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 479 | 2019-06-01 18:27:45.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Raeseti/statuses/1134889283553288192 | Raeseti |
| 480 | 2019-06-01 18:23:36.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MBGlenn/statuses/1134888239473541122 | MBGlenn |
| 481 | 2019-06-01 18:16:08.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/ValiVailVali/statuses/1134886363650617344 | ValiVailVali |
| 482 | 2019-06-01 18:09:37.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/DeborahAlcorn/statuses/1134884722524467200 | DeborahAlcorn |
| 483 | 2019-06-01 18:08:34.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/LaurieTMiller/statuses/1134884457750704128 | LaurieTMiller |
| 484 | 2019-06-01 17:49:42.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/SueZieCue/statuses/1134879710301659136 | SueZieCue |
| 485 | 2019-06-01 17:38:50.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Ishfery/statuses/1134876976966012929 | Ishfery |
| 486 | 2019-06-01 17:34:01.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/foodmetaphors/statuses/1134875762010546176 | foodmetaphors |
| 487 | 2019-06-01 17:30:08.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/harrycook27/statuses/1134874785517854720 | harrycook27 |
| 488 | 2019-06-01 17:27:43.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/LizzyLaurie/statuses/1134874177280925696 | LizzyLaurie |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 489 | 2019-06-01 17:10:33.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/mjtsu/statuses/1134869858607345664 | mjtsu |
| 490 | 2019-06-01 17:06:19.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/SabaAthif/statuses/1134868792646033413 | SabaAthif |
| 491 | 2019-06-01 17:05:55.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/stevebrowntx/statuses/1134868692054024192 | stevebrowntx |
| 492 | 2019-06-01 16:55:08.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/NJHouchin/statuses/1134865975617056769 | NJHouchin |
| 493 | 2019-06-01 16:32:22.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/whooUlooking4/statuses/1134860248307687426 | whooUlooking4 |
| 494 | 2019-06-01 16:28:03.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/horvath_trinity/statuses/1134859160472866816 | horvath_trinity |
| 495 | 2019-06-01 16:23:47.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/NancyBinneyish/statuses/1134858086177361920 | NancyBinneyish |
| 496 | 2019-06-01 16:16:16.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Karoelynne/statuses/1134856198153359360 | Karoelynne |
| 497 | 2019-06-01 16:13:31.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/WStrohmacher/statuses/1134855505732624384 | WStrohmacher |
| 498 | 2019-06-01 16:08:58.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/FrancisWegner/statuses/1134854357554536450 | FrancisWegner |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 499 | 2019-06-01 16:08:54.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/marsupialqueen/statuses/1134854342845095936 | marsupialqueen |
| 500 | 2019-06-01 16:06:57.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/RealNoraC/statuses/1134853850253484033 | RealNoraC |
| 501 | 2019-06-01 16:03:37.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/nealx1/statuses/1134853014131490816 | nealx1 |
| 502 | 2019-06-01 16:02:20.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/388shark/statuses/1134852691224481792 | 388shark |
| 503 | 2019-06-01 16:01:56.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MaggieDeg4/statuses/1134852591198908416 | MaggieDeg4 |
| 504 | 2019-06-01 16:00:35.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Meltedmedium/statuses/1134852249094508544 | Meltedmedium |
| 505 | 2019-06-01 16:00:25.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Carol_B_Rodz/statuses/1134852206346342401 | Carol_B_Rodz |
| 506 | 2019-06-01 16:00:04.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/rhonda_harbison/statuses/1134852121118027777 | rhonda_harbison |
| 507 | 2019-06-01 15:59:07.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/KatrinaHagen2/statuses/1134851879672750080 | KatrinaHagen2 |
| 508 | 2019-06-01 15:58:52.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Thesixler/statuses/1134851815952986117 | Thesixler |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

**Relevant Mentions of Scene 2 and 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 509 | 2019-06-01 15:58:25.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Cambria4DD/statuses/1134851704594153473 | Cambria4DD |
| 510 | 2019-06-01 15:56:31.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/kiaa_baskin/statuses/1134851225915207680 | kiaa_baskin |
| 511 | 2019-06-01 15:56:25.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/blumom2015/statuses/1134851200262823936 | blumom2015 |
| 512 | 2019-06-01 15:55:52.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/benFranklin2018/statuses/1134851060936400898 | benFranklin2018 |
| 513 | 2019-06-01 15:51:43.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Jan00879338/statuses/1134850018752380928 | Jan00879338 |
| 514 | 2019-06-01 15:51:15.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/aidankrainock/statuses/1134849902461145088 | aidankrainock |
| 515 | 2019-06-01 15:51:13.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Defrost666/statuses/1134849891858096128 | Defrost666 |
| 516 | 2019-06-01 15:51:11.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/arrickriffe/statuses/1134849885780549633 | arrickriffe |
| 517 | 2019-06-01 15:50:10.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Marsha_R/statuses/1134849629403566081 | Marsha_R |
| 518 | 2019-06-01 15:49:19.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Shake1n1bake/statuses/1134849415401869313 | Shake1n1bake |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Relevant Mentions of Scene 2 and 5 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 519 | 2019-06-01 15:49:15.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/drmaggiesa/statuses/1134849396095537152 | drmaggiesa |
| 520 | 2019-06-01 15:49:06.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/notyourvydas/statuses/1134849361261748229 | notyourvydas |
| 521 | 2019-06-01 15:48:19.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Kitten0409/statuses/1134849161285767168 | Kitten0409 |
| 522 | 2019-06-01 15:48:16.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/onlxn/statuses/1134849148295901185 | onlxn |
| 523 | 2019-06-01 15:39:39.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/YordanosTeferi/statuses/1134846980759228418 | YordanosTeferi |
| 524 | 2019-06-01 15:38:44.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MCP_World/statuses/1134846749447786496 | MCP_World |
| 525 | 2019-06-01 15:35:57.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/yepitsesha/statuses/1134846049313546241 | yepitsesha |
| 526 | 2019-06-01 15:35:38.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/sixinheels/statuses/1134845971878338562 | sixinheels |
| 527 | 2019-06-01 15:32:12.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/avelino/statuses/1134845104743735297 | avelino |
| 528 | 2019-06-01 15:29:55.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/desai1477/statuses/1134844532560973824 | desai1477 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Relevant Mentions of Scene 2 and 5 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 529 | 2019-06-01 15:27:31.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/JohnalanJames2/statuses/1134843929847848963 | JohnalanJames2 |
| 530 | 2019-06-01 15:26:41.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/TinaMorphis/statuses/1134843717838417920 | TinaMorphis |
| 531 | 2019-06-01 15:26:35.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/VernonThomson/statuses/1134843694723477504 | VernonThomson |
| 532 | 2019-06-01 15:26:17.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/M5B1tch/statuses/1134843619616088065 | M5B1tch |
| 533 | 2019-06-01 15:25:45.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/snarkylicious/statuses/1134843482600747008 | snarkylicious |
| 534 | 2019-06-01 15:24:59.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/RokhlK/statuses/1134843290879238144 | RokhlK |
| 535 | 2019-06-01 15:24:47.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/dempstermd/statuses/1134843240962777088 | dempstermd |
| 536 | 2019-06-01 15:24:06.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Dmorrison1979/statuses/1134843067901628416 | Dmorrison1979 |
| 537 | 2019-06-01 15:24:00.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/BittrScrptReadr/statuses/1134843043520008194 | BittrScrptReadr |
| 538 | 2019-06-01 15:22:54.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/TherouxPeter/statuses/1134842766519820294 | TherouxPeter |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Relevant Mentions of Scene 2 and 5 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 539 | 2019-06-01 15:21:39.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/SusanneB99/statuses/1134842451183767553 | SusanneB99 |
| 540 | 2019-06-01 15:21:04.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Crysmay04/statuses/1134842306572496897 | Crysmay04 |
| 541 | 2019-06-01 15:20:59.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/h1ojo/statuses/1134842285953343488 | h1ojo |
| 542 | 2019-06-01 15:20:44.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/BehrAdam/statuses/1134842219012153344 | BehrAdam |
| 543 | 2019-06-01 15:20:00.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Theahbal/statuses/1134842034957819907 | Theahbal |
| 544 | 2019-06-01 15:19:54.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MissMMiles/statuses/1134842011599736832 | MissMMiles |
| 545 | 2019-06-01 15:19:47.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/MrJonCryer/statuses/1134841982260396032 | MrJonCryer |
| 546 | 2019-06-01 15:19:45.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/WeeseWenda/statuses/1134841973087621120 | WeeseWenda |
| 547 | 2019-06-01 15:19:34.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/scdallav/statuses/1134841929001136128 | scdallav |
| 548 | 2019-06-01 15:18:46.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/feichfem/statuses/1134841726273773568 | feichfem |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

**Relevant Mentions of Scene 2 and 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 549 | 2019-06-01 15:17:55.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/JMKNIGH/statuses/1134841511391256577 | JMKNIGH |
| 550 | 2019-06-01 15:17:54.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Perezident_2040/statuses/1134841506982969344 | Perezident_2040 |
| 551 | 2019-06-01 15:17:34.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/zur_hohe/statuses/1134841423881297921 | zur_hohe |
| 552 | 2019-06-01 15:16:41.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Jacqui_Cupples/statuses/1134841201960423424 | Jacqui_Cupples |
| 553 | 2019-06-01 15:16:20.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/ChrisCarfizzi/statuses/1134841114467414016 | ChrisCarfizzi |
| 554 | 2019-06-01 15:16:17.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Anniewhatever/statuses/1134841102077517824 | Anniewhatever |
| 555 | 2019-06-01 15:16:07.0 | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | RT @yashar Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/Federelis/statuses/1134841060549693440 | Federelis |
| 556 | 2019-06-01 15:15:22.0 | Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded<br><br>Weinstein confessed on tape<br><br>https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | Linda Fairstein, the sex crimes prosecutor who coerced false confessions out of the Central Park Five, helped Harvey Weinstein evade assault charges. She later told NYT she found @AmbraGutierrez's complaint to be unfounded Weinstein confessed on tape https://t.co/6x6GRA0V7C https://t.co/R6QZ5KUHNR | http://twitter.com/yashar/statuses/1134840868639260672 | yashar |
| 557 | 2019-06-01 11:38:01.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments  you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/mmfuentes31/statuses/1134786173782700034 | mmfuentes31 |
| 558 | 2019-06-01 09:45:34.0 | RT @MihaiMiron9 @joelluts @ava @LindaFairstein is the lovely blonde women that coerced, prosecuted and ruined 10+ years out of those 5 kids lives. She's a successful author now. Least she is not using her imagination to imprison people anymore. #WHENTHEYSEEUS #LINDAFAIRSTEIN #SHAMEONYOU | RT @MihaiMiron9 @joelluts @ava @LindaFairstein is the lovely blonde women that coerced, prosecuted and ruined 10+ years out of those 5 kids lives. She's a successful author now. Least she is not using her imagination to imprison people anymore. #WHENTHEYSEEUS #LINDAFAIRSTEIN #SHAMEONYOU | http://twitter.com/KenyaWrightBook/statuses/1134757874578538497 | KenyaWrightBook |
| 559 | 2019-06-01 07:29:31.0 | The fact @LindaFairstein continues to defend her role in the wrongful prosecution of the Central Park 5 is disgusting. How could you have the heart to let scared, young boys be coerced into signing away their freedom for something they didn't do? | The fact @LindaFairstein continues to defend her role in the wrongful prosecution of the Central Park 5 is disgusting. How could you have the heart to let scared, young boys be coerced into signing away their freedom for something they didn't do? | http://twitter.com/jawslynne/statuses/1134723636961693696 | jawslynne |
| 560 | 2019-06-01 05:37:16.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments  you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/kikibloo15/statuses/1134695385610543109 | kikibloo15 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 2 and 5**

**Supplemental Schedule 4**

| Relevant Mentions of Scene 2 and 5 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 561 | 2019-06-01 03:46:02.0 | RT @Knoppsy @randomhousekids, Fairstein allowed police to coerce confessions from children who were separated from their parents and who were brutalized or threatened with brutality. She didn't allow them their right to counsel. #WhenTheySeeUs Drop her from your list & pulp her books. | RT @Knoppsy @randomhousekids, Fairstein allowed police to coerce confessions from children who were separated from their parents and who were brutalized or threatened with brutality. She didn't allow them their right to counsel. #WhenTheySeeUs Drop her from your list & pulp her books. | http://twitter.com/DoBetterSis_pod/statuses/1134667395111555077 | DoBetterSis_pod |
| 562 | 2019-06-01 03:37:43.0 | @michaelsnewyork @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @LindaFairstein The irony of you writing CRIME novels when you were an integral part of the made up case, coerced confessions, and false conviction of the Central Park Five is thick. It's proof there is no god when people like you go on to make money hand over foot vs. get the karma you deserve. | @michaelsnewyork @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @LindaFairstein The irony of you writing CRIME novels when you were an integral part of the made up case, coerced confessions, and false conviction of the Central Park Five is thick. It's proof there is no god when people like you go on to make money hand over foot vs. get the... | http://twitter.com/eutierrialife/statuses/1134665302481018880 | eutierrialife |
| 563 | 2019-06-01 02:00:29.0 | @joelluts @ava @LindaFairstein is the lovely blonde women that coerced, prosecuted and ruined 10+ years out of those 5 kids lives. She's a successful author now. Least she is not using her imagination to imprison people anymore. #WHENTHEYSEEUS #LINDAFAIRSTEIN #SHAMEONYOU | @joelluts @ava @LindaFairstein is the lovely blonde women that coerced, prosecuted and ruined 10+ years out of those 5 kids lives. She's a successful author now. Least she is not using her imagination to imprison people anymore. #WHENTHEYSEEUS #LINDAFAIRSTEIN #SHAMEONYOU | http://twitter.com/MihaiMiron9/statuses/1134640832701767680 | MihaiMiron9 |
| 564 | 2019-06-01 01:50:22.0 | RT @Knoppsy @randomhousekids, Fairstein allowed police to coerce confessions from children who were separated from their parents and who were brutalized or threatened with brutality. She didn't allow them their right to counsel. #WhenTheySeeUs Drop her from your list & pulp her books. | RT @Knoppsy @randomhousekids, Fairstein allowed police to coerce confessions from children who were separated from their parents and who were brutalized or threatened with brutality. She didn't allow them their right to counsel. #WhenTheySeeUs Drop her from your list & pulp her books. | http://twitter.com/LWilson42194367/statuses/1134638284389441536 | LWilson42194367 |
| 565 | 2019-06-01 01:05:59.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/weissman247/statuses/1134627114756452352 | weissman247 |
| 566 | 2019-06-01 00:24:24.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/MsDiiddi/statuses/1134616651834503168 | MsDiiddi |
| 567 | 2019-06-01 00:06:17.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/MikaelaSkyeSays/statuses/1134612090457427968 | MikaelaSkyeSays |
| 568 | 2019-05-31 23:12:39.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/Katrina49642868/statuses/1134598595804651525 | Katrina49642868 |
| 569 | 2019-05-31 23:06:14.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/maylovelovable/statuses/1134596980108402689 | maylovelovable |
| 570 | 2019-05-31 21:47:56.0 | RT @NHelen84 It's utterly amazing how people will knowingly accept a known lie to be truth. Theses cops and @LindaFairstein coerced these boys and was (and still) determined to stick with that story. Refusing to acknowledge the truth... #WhenTheySeeUs | RT @NHelen84 It's utterly amazing how people will knowingly accept a known lie to be truth. Theses cops and @LindaFairstein coerced these boys and was (and still) determined to stick with that story. Refusing to acknowledge the truth... #WhenTheySeeUs | http://twitter.com/Just_Josss/statuses/1134577274148335616 | Just_Josss |
| 571 | 2019-05-31 20:44:56.0 | It's utterly amazing how people will knowingly accept a known lie to be truth. Theses cops and @LindaFairstein coerced these boys and was (and still) determined to stick with that story. Refusing to acknowledge the truth... #WhenTheySeeUs | It's utterly amazing how people will knowingly accept a known lie to be truth. Theses cops and @LindaFairstein coerced these boys and was (and still) determined to stick with that story. Refusing to acknowledge the truth... #WhenTheySeeUs | http://twitter.com/NHelen84/statuses/1134561419867971584 | NHelen84 |
| 572 | 2019-05-31 19:09:02.0 | @kyalbr Why aren't we locking up the detectives & prosecutors who abused these juveniles & coerced them into giving false testimony, threatening their lives & the lives of their families? Start with Linda Fairstein. These "officers of the law" need to be made an example of. | @kyalbr Why aren't we locking up the detectives & prosecutors who abused these juveniles & coerced them into giving false testimony, threatening their lives & the lives of their families? Start with Linda Fairstein. These "officers of the law" need to be made an example of. | http://twitter.com/pollyollydoodle/statuses/1134537285792231424 | pollyollydoodle |
| 573 | 2019-05-31 18:50:27.0 | What happened to Linda and all the lowdown people that coerced these children. They need to be imprisoned #WhenTheySeeUs | What happened to Linda and all the lowdown people that coerced these children. They need to be imprisoned #WhenTheySeeUs | http://twitter.com/mimi_lashell/statuses/1134532610586238976 | mimi_lashell |
| 574 | 2019-05-31 18:23:59.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/_ninasheree/statuses/1134525951503667202 | _ninasheree |
| 575 | 2019-05-31 18:23:41.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/DXNDRAA/statuses/1134525875288969216 | DXNDRAA |
| 576 | 2019-05-31 18:05:12.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/val_inthecity/statuses/1134521221310275586 | val_inthecity |
| 577 | 2019-05-31 14:52:01.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/chae_chilla/statuses/1134472604859977728 | chae_chilla |
| 578 | 2019-05-31 12:27:47.0 | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | RT @louisaagunbiade Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/NYDANI927/statuses/1134436307084763136 | NYDANI927 |
| 579 | 2019-05-31 12:25:19.0 | Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | Hey ma @LindaFairstein do you sleep well at night knowing that you coerced and manipulated 5 young boys into confessing to a rape they didn't commit ?? You stole their lives from them.. I hope this fact torments you everyday of your remaining life on earth #WhenTheySeeUs | http://twitter.com/louisaagunbiade/statuses/1134435687003037696 | louisaagunbiade |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 1 | 2019-06-03 23:56:55.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/tamranyc/statuses/1135696899762196487 | tamranyc |
| 2 | 2019-06-03 23:56:34.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/theprincess_ran/statuses/1135696809672761344 | theprincess_ran |
| 3 | 2019-06-03 23:56:26.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/yofavprincess1/statuses/1135696777271582721 | yofavprincess1 |
| 4 | 2019-06-03 23:53:27.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/Princetrills/statuses/1135696027783172098 | Princetrills |
| 5 | 2019-06-03 23:50:04.0 | RT @CoCo_Mayo76 @ava #LindaFairstein was so busy convicting innocent black boys due her racist views that the real murderer went on to kill another woman this woman needs to be locked up Now #whentheyseeus https://t.co/9Gv6wo5wcp | RT @CoCo_Mayo76 @ava #LindaFairstein was so busy convicting innocent black boys due her racist views that the real murderer went on to kill another woman this woman needs to be locked up Now #whentheyseeus https://t.co/9Gv6wo5wcp | http://twitter.com/NonyPG/statuses/1135695175341301760 | NonyPG |
| 6 | 2019-06-03 23:50:00.0 | RT @TheRealShangaan Now and forever... Fuck this racist Linda Fairstein https://t.co/Fp7b6sqZhh | RT @TheRealShangaan Now and forever... Fuck this racist Linda Fairstein https://t.co/Fp7b6sqZhh | http://twitter.com/NeNeEugene_/statuses/1135695157368696832 | NeNeEugene_ |
| 7 | 2019-06-03 23:49:34.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/RjgrimesR/statuses/1135695047993810950 | RjgrimesR |
| 8 | 2019-06-03 23:44:49.0 | @ava #LindaFairstein was so busy convicting innocent black boys due her racist views that the real murderer went on to kill another woman this woman needs to be locked up Now #whentheyseeus https://t.co/9Gv6wo5wcp | @ava #LindaFairstein was so busy convicting innocent black boys due her racist views that the real murderer went on to kill another woman this woman needs to be locked up Now #whentheyseeus https://t.co/9Gv6wo5wcp | http://twitter.com/CoCo_Mayo76/statuses/1135693855540490241 | CoCo_Mayo76 |
| 9 | 2019-06-03 23:38:32.0 | RT @_GoddessLillith Just binged #WhenTheySeeUsNetflix<br>Cried my eyes out. These boys being robbed of their life,innocence, & truth is heart wrenching. Oh & @lindafairstein is a racist twat waffle scumbag. If you haven't watched it or know the story of #TheCentralParkFive please educate yourself https://t.co/6Yf2VfitvX | RT @_GoddessLillith Just binged #WhenTheySeeUsNetflix Cried my eyes out. These boys being robbed of their life,innocence, & truth is heart wrenching. Oh & @lindafairstein is a racist twat waffle scumbag. If you haven't watched it or know the story of #TheCentralParkFive please educate yourself https://t.co/6Yf2VfitvX | http://twitter.com/DragoNYC/statuses/1135692273180717056 | DragoNYC |
| 10 | 2019-06-03 23:37:28.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/Hboddie001/statuses/1135692004401324032 | Hboddie001 |
| 11 | 2019-06-03 23:35:49.0 | RT @_GoddessLillith Just binged #WhenTheySeeUsNetflix<br>Cried my eyes out. These boys being robbed of their life,innocence, & truth is heart wrenching. Oh & @lindafairstein is a racist twat waffle scumbag. If you haven't watched it or know the story of #TheCentralParkFive please educate yourself https://t.co/6Yf2VfitvX | RT @_GoddessLillith Just binged #WhenTheySeeUsNetflix Cried my eyes out. These boys being robbed of their life,innocence, & truth is heart wrenching. Oh & @lindafairstein is a racist twat waffle scumbag. If you haven't watched it or know the story of #TheCentralParkFive please educate yourself https://t.co/6Yf2VfitvX | http://twitter.com/rt_peaches/statuses/1135691590020870144 | rt_peaches |
| 12 | 2019-06-03 23:35:16.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/DragoNYC/statuses/1135691450237280258 | DragoNYC |
| 13 | 2019-06-03 23:33:16.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/tasha292012/statuses/1135690945024991234 | tasha292012 |
| 14 | 2019-06-03 23:32:32.0 | RT @_GoddessLillith Just binged #WhenTheySeeUsNetflix<br>Cried my eyes out. These boys being robbed of their life,innocence, & truth is heart wrenching. Oh & @lindafairstein is a racist twat waffle scumbag. If you haven't watched it or know the story of #TheCentralParkFive please educate yourself https://t.co/6Yf2VfitvX | RT @_GoddessLillith Just binged #WhenTheySeeUsNetflix Cried my eyes out. These boys being robbed of their life,innocence, & truth is heart wrenching. Oh & @lindafairstein is a racist twat waffle scumbag. If you haven't watched it or know the story of #TheCentralParkFive please educate yourself https://t.co/6Yf2VfitvX | http://twitter.com/lemondropsRT/statuses/1135690761574465538 | lemondropsRT |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| **Relevant Mentions of Scene 3** | | | | | |
| 15 | 2019-06-03 23:30:31.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/Wapnificent/statuses/1135690254164340736 | Wapnificent |
| 16 | 2019-06-03 23:29:25.0 | RT @TheRealShangaan Now and forever... Fuck this racist Linda Fairstein https://t.co/Fp7b6sqZhh | RT @TheRealShangaan Now and forever... Fuck this racist Linda Fairstein https://t.co/Fp7b6sqZhh | http://twitter.com/KatliMayFair/statuses/1135689977260646400 | KatliMayFair |
| 17 | 2019-06-03 23:25:14.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/KatlynnViktoria/statuses/1135688924880343042 | KatlynnViktoria |
| 18 | 2019-06-03 23:24:38.0 | #lindafairstein deleted her Instagram and Twitter. Nooo come back with your racist ass. Don't run and hide now, because we is pissed. We coming for your ass!!! #WhenTheySeeUsNetflix #LindaFairsteinIsNotFair | #lindafairstein deleted her Instagram and Twitter. Nooo come back with your racist ass. Don't run and hide now, because we is pissed. We coming for your ass!!! #WhenTheySeeUsNetflix #LindaFairsteinIsNotFair | http://twitter.com/derriell_/statuses/1135688774715944961 | derriell_ |
| 19 | 2019-06-03 23:22:28.0 | RT @TheRealShangaan Now and forever... Fuck this racist Linda Fairstein https://t.co/Fp7b6sqZhh | RT @TheRealShangaan Now and forever... Fuck this racist Linda Fairstein https://t.co/Fp7b6sqZhh | http://twitter.com/SandiMdluli/statuses/1135688227090784256 | SandiMdluli |
| 20 | 2019-06-03 23:19:38.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/SpiritANew/statuses/1135687514436636677 | SpiritANew |
| 21 | 2019-06-03 23:17:25.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/dj16600775/statuses/1135686957260976129 | dj16600775 |
| 22 | 2019-06-03 23:16:03.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/_LoviinJaylen/statuses/1135686615983099907 | _LoviinJaylen |
| 23 | 2019-06-03 23:15:58.0 | RT @ryancmack Linda Fairstein, the racist DA largely responsible for the prosecution of the #CentralParkFive, who turned her racism into a profitable writing career, might have deleted her Twitter account but still has an author profile on Amazon. Show her some "love"!<br><br>https://t.co/FdSENFkBdb | RT @ryancmack Linda Fairstein, the racist DA largely responsible for the prosecution of the #CentralParkFive, who turned her racism into a profitable writing career, might have deleted her Twitter account but still has an author profile on Amazon. Show her some "love"! https://t.co/FdSENFkBdb | http://twitter.com/BlueSeas111/statuses/1135686593170350120 | BlueSeas111 |
| 24 | 2019-06-03 23:15:44.0 | RT @JustinPhllps Linda Fairstein is a racist by nature and trade. Boycott any publisher that's distributed her garbage books. #WhenTheySeeUsNetflix https://t.co/IStCWufdDC | RT @JustinPhllps Linda Fairstein is a racist by nature and trade. Boycott any publisher that's distributed her garbage books. #WhenTheySeeUsNetflix https://t.co/IStCWufdDC | http://twitter.com/nadiecomoyo__/statuses/1135686535888740353 | nadiecomoyo__ |
| 25 | 2019-06-03 23:13:31.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/Highcentered/statuses/1135685978205515776 | Highcentered |
| 26 | 2019-06-03 23:10:59.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/landytaylor1/statuses/1135685341137002496 | landytaylor1 |
| 27 | 2019-06-03 23:09:12.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Kellie_Pryor/statuses/1135684892132593664 | Kellie_Pryor |
| 28 | 2019-06-03 23:07:46.0 | RT @TheRealShangaan Now and forever... Fuck this racist Linda Fairstein https://t.co/Fp7b6sqZhh | RT @TheRealShangaan Now and forever... Fuck this racist Linda Fairstein https://t.co/Fp7b6sqZhh | http://twitter.com/Nellrneste1/statuses/1135684530470359040 | Nellrneste1 |
| 29 | 2019-06-03 23:07:16.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/Aaylaa/statuses/1135684402304995329 | Aaylaa |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 30 | 2019-06-03 23:06:20.0 | RT @_GoddessLillith Just binged #WhenTheySeeUsNetflix<br>Cried my eyes out. These boys being robbed of their life,innocence, & truth is heart wrenching. Oh & @lindafairstein is a racist twat waffle scumbag. If you haven't watched it or know the story of #TheCentralParkFive please educate yourself https://t.co/6Yf2VfitvX | RT @_GoddessLillith Just binged #WhenTheySeeUsNetflix Cried my eyes out. These boys being robbed of their life,innocence, & truth is heart wrenching. Oh & @lindafairstein is a racist twat waffle scumbag. If you haven't watched it or know the story of #TheCentralParkFive please educate yourself https://t.co/6Yf2VfitvX | http://twitter.com/rtslavedog/statuses/1135684168367640577 | rtslavedog |
| 31 | 2019-06-03 23:05:52.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/_kayshaunaaa_/statuses/1135684050583248896 | _kayshaunaaa_ |
| 32 | 2019-06-03 23:03:31.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/daobecca/statuses/1135683461224783875 | daobecca |
| 33 | 2019-06-03 23:03:18.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/Trudee601/statuses/1135683407227179008 | Trudee601 |
| 34 | 2019-06-03 23:02:37.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/chicanatural9/statuses/1135683232064778246 | chicanatural9 |
| 35 | 2019-06-03 23:00:30.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/monicaguillen_/statuses/1135682701707698178 | monicaguillen_ |
| 36 | 2019-06-03 22:59:57.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/DStrut/statuses/1135682561949102080 | DStrut |
| 37 | 2019-06-03 22:58:42.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/cali4niaboiii/statuses/1135682247242244096 | cali4niaboiii |
| 38 | 2019-06-03 22:58:40.0 | Linda fairstein #LindaFairstein deserves pain & suffering. Racist ignorant piece of TRASH. She should be spit on. She should be put in jail | Linda fairstein #LindaFairstein deserves pain & suffering. Racist ignorant piece of TRASH. She should be spit on. She should be put in jail | http://twitter.com/Schoollover/statuses/1135682240082599937 | Schoollover |
| 39 | 2019-06-03 22:58:02.0 | RT @_GoddessLillith Just binged #WhenTheySeeUsNetflix<br>Cried my eyes out. These boys being robbed of their life,innocence, & truth is heart wrenching. Oh & @lindafairstein is a racist twat waffle scumbag. If you haven't watched it or know the story of #TheCentralParkFive please educate yourself https://t.co/6Yf2VfitvX | RT @_GoddessLillith Just binged #WhenTheySeeUsNetflix Cried my eyes out. These boys being robbed of their life,innocence, & truth is heart wrenching. Oh & @lindafairstein is a racist twat waffle scumbag. If you haven't watched it or know the story of #TheCentralParkFive please educate yourself https://t.co/6Yf2VfitvX | http://twitter.com/Lilliths_Den/statuses/1135682081093300224 | Lilliths_Den |
| 40 | 2019-06-03 22:57:02.0 | Just binged #WhenTheySeeUsNetflix<br>Cried my eyes out. These boys being robbed of their life,innocence, & truth is heart wrenching. Oh & @lindafairstein is a racist twat waffle scumbag. If you haven't watched it or know the story of #TheCentralParkFive please educate yourself https://t.co/6Yf2VfitvX | Just binged #WhenTheySeeUsNetflix Cried my eyes out. These boys being robbed of their life,innocence, & truth is heart wrenching. Oh & @lindafairstein is a racist twat waffle scumbag. If you haven't watched it or know the story of #TheCentralParkFive please educate yourself https://t.co/6Yf2VfitvX | http://twitter.com/_GoddessLillith/statuses/1135681830504587264 | _GoddessLillith |
| 41 | 2019-06-03 22:55:38.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/lorenlove24/statuses/1135681474819166208 | lorenlove24 |
| 42 | 2019-06-03 22:55:28.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/0cPoet/statuses/1135681432792326144 | 0cPoet |
| 43 | 2019-06-03 22:53:57.0 | RT @TheRealShangaan Now and forever... Fuck this racist Linda Fairstein https://t.co/Fp7b6sqZhh | RT @TheRealShangaan Now and forever... Fuck this racist Linda Fairstein https://t.co/Fp7b6sqZhh | http://twitter.com/LizQueenBee_/statuses/1135681054432473088 | LizQueenBee_ |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 44 | 2019-06-03 22:53:48.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/jambzll/statuses/1135681012720177152 | jambzll |
| 45 | 2019-06-03 22:52:00.0 | RT @TheRealShangaan Now and forever... Fuck this racist Linda Fairstein https://t.co/Fp7b6sqZhh | RT @TheRealShangaan Now and forever... Fuck this racist Linda Fairstein https://t.co/Fp7b6sqZhh | http://twitter.com/MamelloNaves/statuses/1135680562553901057 | MamelloNaves |
| 46 | 2019-06-03 22:50:50.0 | Now and forever... Fuck this racist Linda Fairstein https://t.co/Fp7b6sqZhh | Now and forever... Fuck this racist Linda Fairstein https://t.co/Fp7b6sqZhh | http://twitter.com/TheRealShangaan/statuses/1135680269573341185 | TheRealShangaan |
| 47 | 2019-06-03 22:48:42.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcuglST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcuglST5f | http://twitter.com/SpiritANew/statuses/1135679730613702661 | SpiritANew |
| 48 | 2019-06-03 22:47:34.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/_caramelcass/statuses/1135679447154221056 | _caramelcass |
| 49 | 2019-06-03 22:44:01.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/Seraph86/statuses/1135678552651829248 | Seraph86 |
| 50 | 2019-06-03 22:42:44.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/princess__jolie/statuses/1135678230856458240 | princess__jolie |
| 51 | 2019-06-03 22:42:13.0 | Reminder @BNBuzz & @audible_com: @LindaFairstein is a #Racist who #ManipulatedChildren for #PersonalGains, @WhenTheySeeUs.<br>#BlackLivesMatter | Reminder @BNBuzz & @audible_com: @LindaFairstein is a #Racist who #ManipulatedChildren for #PersonalGains, @WhenTheySeeUs. #BlackLivesMatter | http://twitter.com/BZBwoy/statuses/1135678099880759297 | BZBwoy |
| 52 | 2019-06-03 22:41:33.0 | RT @Skylar_Writer I know y'all are calling for publishers to DROP @LindaFairstein after seeing her racist, vile wickedness in #WhenTheySeeUs, but don't forget about her fellow prosecutor Elizabeth Lederer. Not only is she STILL with the NYC DA's office, she currently TEACHES law at @columbia. https://t.co/EUWKnX43ko | RT @Skylar_Writer I know y'all are calling for publishers to DROP @LindaFairstein after seeing her racist, vile wickedness in #WhenTheySeeUs, but don't forget about her fellow prosecutor Elizabeth Lederer. Not only is she STILL with the NYC DA's office, she currently TEACHES law at @columbia. https://t.co/EUWKnX43ko | http://twitter.com/Noorsara15/statuses/1135677932318408706 | Noorsara15 |
| 53 | 2019-06-03 22:40:37.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/nayibiflota1/statuses/1135677697307422722 | nayibiflota1 |
| 54 | 2019-06-03 22:40:14.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/CULTOfSavoy/statuses/1135677600007958528 | CULTOfSavoy |
| 55 | 2019-06-03 22:39:51.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/amantemarieee/statuses/1135677505585713152 | amantemarieee |
| 56 | 2019-06-03 22:39:35.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/VeezyFNB/statuses/1135677438598537216 | VeezyFNB |
| 57 | 2019-06-03 22:38:35.0 | The prosecutor "Linda Fairstein" and all those police men that were involved for falsely accusing those innocent men should all serve jail time.. how could they live knowing those kids now men were innocent, I don't understand how one can be so racist | The prosecutor "Linda Fairstein" and all those police men that were involved for falsely accusing those innocent men should all serve jail time.. how could they live knowing those kids now men were innocent, I don't understand how one can be so racist | http://twitter.com/lul_esmeee/statuses/1135677185216434177 | lul_esmeee |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

**Relevant Mentions of Scene 3**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 58 | 2019-06-03 22:38:32.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/iHATETavaris/statuses/1135677172146982914 | iHATETavaris |
| 59 | 2019-06-03 22:30:06.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/Yung_Proper/statuses/1135675051078897664 | Yung_Proper |
| 60 | 2019-06-03 22:30:05.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/roshell_thomas/statuses/1135675046301720578 | roshell_thomas |
| 61 | 2019-06-03 22:28:27.0 | When I find #lindaFairstein 's number<br><br>voicemail: This is for Linda you big fat white nasty smelling fat bitch. why you ruined they lives wit your trifling white racist ass you big fat bitch Oompa Loompa body ass bitch I'm coming up there and ima beat tf outta you bitch. | When I find #lindaFairstein 's number voicemail: This is for Linda you big fat white nasty smelling fat bitch. why you ruined they lives wit your trifling white racist ass you big fat bitch Oompa Loompa body ass bitch I'm coming up there and ima beat tf outta you bitch. | http://twitter.com/plzgivemecoohie/statuses/1135674634072932352 | plzgivemecoohie |
| 62 | 2019-06-03 22:25:50.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/4motown/statuses/1135673977639251968 | 4motown |
| 63 | 2019-06-03 22:25:44.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/4motown/statuses/1135673951206739970 | 4motown |
| 64 | 2019-06-03 22:24:00.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/oh_itsjustalex/statuses/1135673516345430017 | oh_itsjustalex |
| 65 | 2019-06-03 22:20:38.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/Savage567a/statuses/1135672667489669122 | Savage567a |
| 66 | 2019-06-03 22:20:23.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/Nicholeanda/statuses/1135672604998733826 | Nicholeanda |
| 67 | 2019-06-03 22:18:30.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/XOUT__/statuses/1135672129096228869 | XOUT__ |
| 68 | 2019-06-03 22:18:03.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/Ayo_MissAshley/statuses/1135672019884941313 | Ayo_MissAshley |
| 69 | 2019-06-03 22:16:17.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/DiGiTalTRappER2/statuses/1135671572721741824 | DiGiTalTRappER2 |
| 70 | 2019-06-03 22:15:26.0 | Remove books of corrupt attorney Linda Fairstein. She sent five innocent boys to prison and let a rapist get away. She is a hateful racist!#BOYCOTTSIMONSCHUSTER | Remove books of corrupt attorney Linda Fairstein. She sent five innocent boys to prison and let a rapist get away. She is a hateful racist!#BOYCOTTSIMONSCHUSTER | http://twitter.com/Fiheart2019/statuses/1135671357893726209 | Fiheart2019 |
| 71 | 2019-06-03 22:14:47.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/TilWeOverdoze/statuses/1135671195934908418 | TilWeOverdoze |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 72 | 2019-06-03 22:12:54.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/MikeVanriel2/statuses/1135670720917360642 | MikeVanriel2 |
| 73 | 2019-06-03 22:12:14.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/3ChicsPolitico/statuses/1135670553967321089 | 3ChicsPolitico |
| 74 | 2019-06-03 22:10:40.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/TinksitLikeitIs/statuses/1135670159241371649 | TinksitLikeitIs |
| 75 | 2019-06-03 22:10:18.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/val_inthecity/statuses/1135670069600690182 | val_inthecity |
| 76 | 2019-06-03 22:09:08.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/xOVOPapi/statuses/1135669773830959106 | xOVOPapi |
| 77 | 2019-06-03 22:08:50.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/k18c79/statuses/1135669697389768705 | k18c79 |
| 78 | 2019-06-03 22:07:54.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/JonathanWWebber/statuses/1135669465436360704 | JonathanWWebber |
| 79 | 2019-06-03 22:05:10.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/BuujieHendrixx/statuses/1135668774500294657 | BuujieHendrixx |
| 80 | 2019-06-03 22:04:27.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/juhhrome_/statuses/1135668594178777093 | juhhrome_ |
| 81 | 2019-06-03 22:00:58.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/shey_eyi/statuses/1135667720559779845 | shey_eyi |
| 82 | 2019-06-03 21:59:26.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/victory1261/statuses/1135667333840691201 | victory1261 |
| 83 | 2019-06-03 21:57:54.0 | Linda fairstein, a racist bitch, coerced 5 innocent, young, BLACK and Latino Boys to saying they were involved in a rape case and found them guilty of raping the white woman. She is now a successful author. | Linda fairstein, a racist bitch, coerced 5 innocent, young, BLACK and Latino Boys to saying they were involved in a rape case and found them guilty of raping the white woman. She is now a successful author. | http://twitter.com/_andre_238/statuses/1135666945729208320 | _andre_238 |

Nevium Intellectual Property Consultants
**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 84 | 2019-06-03 21:57:07.0 | @horvath_trinity I'm pretty sure she blocked me too. I came forcefully for her racist ass. @lindafairstein | @horvath_trinity I'm pretty sure she blocked me too. I came forcefully for her racist ass. @lindafairstein | http://twitter.com/YNB/statuses/1135666749280477184 | YNB |
| 85 | 2019-06-03 21:54:15.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/MollynHigh/statuses/1135666027621244928 | MollynHigh |
| 86 | 2019-06-03 21:51:31.0 | Linda Fairstein you Donald Trump can shake hands because the two of you are some of the most racist people in this country and you two deserve each other!!!! Kiss your book sales goodbye because you are soo full of shit!! | Linda Fairstein you Donald Trump can shake hands because the two of you are some of the most racist people in this country and you two deserve each other!!!! Kiss your book sales goodbye because you are soo full of shit!! | http://twitter.com/clemparker84/statuses/1135665341206601735 | clemparker84 |
| 87 | 2019-06-03 21:49:26.0 | LINDA FAIRSTEIN AND THE REST OF THOSE DETECTIVES NEED TO BE IN JAIL!!!!!! SHE IS A RACIST IGNORANT BITCH!!!!!!!! #CentralPark5 #RACISTBITCH #IGNORANTHOE #WHITESUPREMECY #GOSTRAIGHTTOHELL | LINDA FAIRSTEIN AND THE REST OF THOSE DETECTIVES NEED TO BE IN JAIL!!!!!! SHE IS A RACIST IGNORANT BITCH!!!!!!!! #CentralPark5 #RACISTBITCH #IGNORANTHOE #WHITESUPREMECY #GOSTRAIGHTTOHELL | http://twitter.com/Judy_Daniellee/statuses/1135664815433822208 | Judy_Daniellee |
| 88 | 2019-06-03 21:46:12.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/MagnetoXv/statuses/1135664002024038401 | MagnetoXv |
| 89 | 2019-06-03 21:45:37.0 | Linda Fairstein, racist bastard the whole world hates you! Negligent!!!! | Linda Fairstein, racist bastard the whole world hates you! Negligent!!!! | http://twitter.com/PamelaMarieaj/statuses/1135663853776330753 | PamelaMarieaj |
| 90 | 2019-06-03 21:40:58.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/MzYun/statuses/1135662684458881024 | MzYun |
| 91 | 2019-06-03 21:39:37.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/Randydapsalmist/statuses/1135662345408192513 | Randydapsalmist |
| 92 | 2019-06-03 21:39:30.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/ENVIOUSENTCEO/statuses/1135662315335028747 | ENVIOUSENTCEO |
| 93 | 2019-06-03 21:38:04.0 | RT @blackwomenviews #LindaFarstein has escaped accountability for sickening racist crusade against innocent children. A 2012 petition failed to get any traction, but she has recently deactivated her Twitter & is starting to see social ramifications. We must keep the heat on! https://t.co/bfFZ5HS9M3 | RT @blackwomenviews #LindaFarstein has escaped accountability for sickening racist crusade against innocent children. A 2012 petition failed to get any traction, but she has recently deactivated her Twitter & is starting to see social ramifications. We must keep the heat on! https://t.co/bfFZ5HS9M3 | http://twitter.com/kianangu/statuses/1135661957808308227 | kianangu |
| 94 | 2019-06-03 21:33:51.0 | RT @blackwomenviews #LindaFarstein has escaped accountability for sickening racist crusade against innocent children. A 2012 petition failed to get any traction, but she has recently deactivated her Twitter & is starting to see social ramifications. We must keep the heat on! https://t.co/bfFZ5HS9M3 | RT @blackwomenviews #LindaFarstein has escaped accountability for sickening racist crusade against innocent children. A 2012 petition failed to get any traction, but she has recently deactivated her Twitter & is starting to see social ramifications. We must keep the heat on! https://t.co/bfFZ5HS9M3 | http://twitter.com/knownforms/statuses/1135660893507805184 | knownforms |
| 95 | 2019-06-03 21:33:50.0 | @LindaItalian Good Tweet, for anyone who questions how racist this woman is go take a look on her page.....Saira Rao,  How come she's not suspended?? | @LindaItalian Good Tweet, for anyone who questions how racist this woman is go take a look on her page.....Saira Rao, How come she's not suspended?? | http://twitter.com/saldon1201/statuses/1135660890831933441 | saldon1201 |
| 96 | 2019-06-03 21:32:16.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/janznsea/statuses/1135660496110178305 | janznsea |
| 97 | 2019-06-03 21:29:24.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/Aquariuss/statuses/1135659773909786626 | Aquariuss |
| 98 | 2019-06-03 21:20:42.0 | Linda Fairstein is a racist by nature and trade. Boycott any publisher that's distributed her garbage books. #WhenTheySeeUsNetflix | Linda Fairstein is a racist by nature and trade. Boycott any publisher that's distributed her garbage books. #WhenTheySeeUsNetflix | http://twitter.com/JustinPhllps/statuses/1135657586152366082 | JustinPhllps |
| 99 | 2019-06-03 21:18:49.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/Monabuns1/statuses/1135657112120516609 | Monabuns1 |

Nevium Intellectual Property Consultants
**Relevant Mentions of Scene 3**
**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 100 | 2019-06-03 21:17:03.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/_xSwoopx/statuses/1135656666064707584 | _xSwoopx |
| 101 | 2019-06-03 21:15:03.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/pandajammies/statuses/1135656165142962178 | pandajammies |
| 102 | 2019-06-03 21:14:39.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/AlexCro99199112/statuses/1135656061711425536 | AlexCro99199112 |
| 103 | 2019-06-03 21:09:47.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/shessosardonic/statuses/1135654837792706565 | shessosardonic |
| 104 | 2019-06-03 21:09:12.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/Ineeda_Rello/statuses/1135654689469587458 | Ineeda_Rello |
| 105 | 2019-06-03 21:08:14.0 | RT @linisa07 #ElizabethLederer Linda Feinstein thought they had it in the bag doing this to those kids but the truth came out on their racist bullying to those kids the problem I have with white ppl if it was a black women raped by five white boys they wouldn't have gave a damn sickening | RT @linisa07 #ElizabethLederer Linda Feinstein thought they had it in the bag doing this to those kids but the truth came out on their racist bullying to those kids the problem I have with white ppl if it was a black women raped by five white boys they wouldn't have gave a damn sickening | http://twitter.com/ZaySinatra/statuses/1135654446409457664 | ZaySinatra |
| 106 | 2019-06-03 21:07:46.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/shessosardonic/statuses/1135654330927910918 | shessosardonic |
| 107 | 2019-06-03 21:04:44.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/HfxAnna/statuses/1135653565916241920 | HfxAnna |
| 108 | 2019-06-03 21:04:18.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/HfxAnna/statuses/1135653457929691136 | HfxAnna |
| 109 | 2019-06-03 20:59:24.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/hannahhhhhhss/statuses/1135652226549108736 | hannahhhhhhss |
| 110 | 2019-06-03 20:53:28.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/treberry713/statuses/1135650733150416896 | treberry713 |
| 111 | 2019-06-03 20:53:00.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/GoldiinCakes/statuses/1135650612715163649 | GoldiinCakes |

Nevium Intellectual Property Consultants
**Relevant Mentions of Scene 3**
**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 112 | 2019-06-03 20:51:47.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/KhnHoward/statuses/1135650306572861440 | KhnHoward |
| 113 | 2019-06-03 20:49:51.0 | Linda Fairstein really tried to include herself in When They See Us. I'm glad the film protray her accurately as a lying opportunistic racist. | Linda Fairstein really tried to include herself in When They See Us. I'm glad the film protray her accurately as a lying opportunistic racist. | http://twitter.com/JRpotential/statuses/1135649822336270336 | JRpotential |
| 114 | 2019-06-03 20:47:33.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/ladibalo/statuses/1135649242733862912 | ladibalo |
| 115 | 2019-06-03 20:47:31.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/Kwub1/statuses/1135649233485357056 | Kwub1 |
| 116 | 2019-06-03 20:47:08.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/sdcg43/statuses/1135649138002055173 | sdcg43 |
| 117 | 2019-06-03 20:46:01.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/MrSparrow/statuses/1135648855712763905 | MrSparrow |
| 118 | 2019-06-03 20:45:07.0 | Linda Fairstein, & everybody that backed her up should go to jail. The judge who found them guilty, everybody! racist ass mfs, death penalty them allllll | Linda Fairstein, & everybody that backed her up should go to jail. The judge who found them guilty, everybody! racist ass mfs, death penalty them allllll | http://twitter.com/quadeiraa/statuses/1135648632093511681 | quadeiraa |
| 119 | 2019-06-03 20:44:57.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/LalondeCD/statuses/1135648586648227841 | LalondeCD |
| 120 | 2019-06-03 20:42:01.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/scottmescudi420/statuses/1135647851508318210 | scottmescudi420 |
| 121 | 2019-06-03 20:40:27.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/June15again/statuses/1135647455410712576 | June15again |
| 122 | 2019-06-03 20:40:05.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/wadebrendan19/statuses/1135647365493379072 | wadebrendan19 |
| 123 | 2019-06-03 20:40:05.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/Daniellewithers/statuses/1135647362179690496 | Daniellewithers |
| 124 | 2019-06-03 20:39:24.0 | That Lady Linda Fairstein Was Very Much Racist It Was Clear As Day Why They Had To Be Animals And Thugs ? ? ? | That Lady Linda Fairstein Was Very Much Racist It Was Clear As Day Why They Had To Be Animals And Thugs ? ? ? | http://twitter.com/BitchIAintYou/statuses/1135647192696459269 | BitchIAintYou |
| 125 | 2019-06-03 20:36:34.0 | RT @ThaRecklessKing This is for Linda Fairstein.. you big fat white racist, oompa loompa body ass, ondry fat bitch<br><br>#WhenTheySeeUs https://t.co/0kjQdGD4Yd | RT @ThaRecklessKing This is for Linda Fairstein.. you big fat white racist, oompa loompa body ass, ondry fat bitch #WhenTheySeeUs https://t.co/0kjQdGD4Yd | http://twitter.com/5thOfHenny/statuses/1135646476925886471 | 5thOfHenny |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 126 | 2019-06-03 20:36:04.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Lashawna1970/statuses/1135646353353109504 | Lashawna1970 |
| 127 | 2019-06-03 20:35:06.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/Lashawna1970/statuses/1135646108879736832 | Lashawna1970 |
| 128 | 2019-06-03 20:34:56.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/BlackjediNow/statuses/1135646067456860160 | BlackjediNow |
| 129 | 2019-06-03 20:34:17.0 | This is for Linda Fairstein.. you big fat white racist, oompa loompa body ass, ondry fat bitch<br><br>#WhenTheySeeUs https://t.co/0kjQdGD4Yd | This is for Linda Fairstein.. you big fat white racist, oompa loompa body ass, ondry fat bitch #WhenTheySeeUs https://t.co/0kjQdGD4Yd | http://twitter.com/ThaRecklessKing/statuses/1135645905837645826 | ThaRecklessKing |
| 130 | 2019-06-03 20:33:12.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/xPrincessTori_/statuses/1135645629500284933 | xPrincessTori_ |
| 131 | 2019-06-03 20:30:28.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/hairmich42/statuses/1135644942464737282 | hairmich42 |
| 132 | 2019-06-03 20:28:58.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/kathungukisumba/statuses/1135644564226760704 | kathungukisumba |
| 133 | 2019-06-03 20:28:28.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/DouglasLee_14/statuses/1135644439383175168 | DouglasLee_14 |
| 134 | 2019-06-03 20:27:29.0 | @LindaFairstein you piece of shit! Burn in Hell racist cunt. | @LindaFairstein you piece of shit! Burn in Hell racist cunt. | http://twitter.com/Rico60893345/statuses/1135644194922479617 | Rico60893345 |
| 135 | 2019-06-03 20:22:13.0 | RT @blackwomenviews #LindaFarstein has escaped accountability for sickening racist crusade against innocent children. A 2012 petition failed to get any traction, but she has recently deactivated her Twitter & is starting to see social ramifications. We must keep the heat on! https://t.co/bfFZ5HS9M3 | RT @blackwomenviews #LindaFarstein has escaped accountability for sickening racist crusade against innocent children. A 2012 petition failed to get any traction, but she has recently deactivated her Twitter & is starting to see social ramifications. We must keep the heat on! https://t.co/bfFZ5HS9M3 | http://twitter.com/crystal4obama/statuses/1135642868956028929 | crystal4obama |
| 136 | 2019-06-03 20:22:04.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/a_temaboy/statuses/1135642828288249856 | a_temaboy |

Nevium Intellectual Property Consultants
**Relevant Mentions of Scene 3**
**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 137 | 2019-06-03 20:19:44.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/CandlestickRho1/statuses/1135642240884174848 | CandlestickRho1 |
| 138 | 2019-06-03 20:16:04.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/ThatShockratees/statuses/1135641318972186624 | ThatShockratees |
| 139 | 2019-06-03 20:16:02.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/Lisa29020/statuses/1135641309379735557 | Lisa29020 |
| 140 | 2019-06-03 20:15:26.0 | RT @ShiningEarth @LindaFairstein is a complete racist, lying, conniving bitch, but PLEASE DO NOT FORGET about #ElizabethLederer she is just as bad, if not worse!  She does not get a pass! #WhitePrivilege #WhiteWomenAreDeadly #WhenTheySeeUs | RT @ShiningEarth @LindaFairstein is a complete racist, lying, conniving bitch, but PLEASE DO NOT FORGET about #ElizabethLederer she is just as bad, if not worse! She does not get a pass! #WhitePrivilege #WhiteWomenAreDeadly #WhenTheySeeUs | http://twitter.com/onlyonelyse/statuses/1135641159987019782 | onlyonelyse |
| 141 | 2019-06-03 20:15:14.0 | @simonschuster and yall wrong af for supporting that racist @lindafairstein books and not dropping her. Yall can get cancelled too | @simonschuster and yall wrong af for supporting that racist @lindafairstein books and not dropping her. Yall can get cancelled too | http://twitter.com/based_TRUEstory/statuses/1135641109219205120 | based_TRUEstory |
| 142 | 2019-06-03 20:14:51.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/k_audain/statuses/1135641015505825792 | k_audain |
| 143 | 2019-06-03 20:12:49.0 | RT @linisa07 #ElizabethLederer Linda Feinstein thought they had it in the bag doing this to those kids but the truth came out on their racist bullying to those kids the problem I have with white ppl if it was a black women raped by five white boys they wouldn't have gave a damn sickening | RT @linisa07 #ElizabethLederer Linda Feinstein thought they had it in the bag doing this to those kids but the truth came out on their racist bullying to those kids the problem I have with white ppl if it was a black women raped by five white boys they wouldn't have gave a damn sickening | http://twitter.com/onlyonelyse/statuses/1135640501741379584 | onlyonelyse |
| 144 | 2019-06-03 20:12:17.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/moyodre/statuses/1135640366063992834 | moyodre |
| 145 | 2019-06-03 20:09:03.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/astrid3121/statuses/1135639554323492864 | astrid3121 |
| 146 | 2019-06-03 20:06:48.0 | #LindaFarstein has escaped accountability for sickening racist crusade against innocent children. A 2012 petition failed to get any traction, but she has recently deactivated her Twitter & is starting to see social ramifications. We must keep the heat on!<br>https://t.co/bfFZ5HS9M3 | #LindaFarstein has escaped accountability for sickening racist crusade against innocent children. A 2012 petition failed to get any traction, but she has recently deactivated her Twitter & is starting to see social ramifications. We must keep the heat on! https://t.co/bfFZ5HS9M3 | http://twitter.com/blackwomenviews/statuses/1135638986079297537 | blackwomenviews |
| 147 | 2019-06-03 20:04:59.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/FINE_ASSJAS/statuses/1135638528908562433 | FINE_ASSJAS |
| 148 | 2019-06-03 20:04:51.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/NAOMI2639/statuses/1135638496356556800 | NAOMI2639 |
| 149 | 2019-06-03 20:03:53.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/Ojone_/statuses/1135638254672318464 | Ojone_ |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 150 | 2019-06-03 20:01:55.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/Mrs_Political/statuses/1135637757823475717 | Mrs_Political |
| 151 | 2019-06-03 20:01:21.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/cherisemonet/statuses/1135637614697037824 | cherisemonet |
| 152 | 2019-06-03 20:00:02.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/BlackjediNow/statuses/1135637284064092161 | BlackjediNow |
| 153 | 2019-06-03 19:57:50.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/Karnonos/statuses/1135636733033213952 | Karnonos |
| 154 | 2019-06-03 19:56:27.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Blahblahbl_stfu/statuses/1135636384365064195 | Blahblahbl_stfu |
| 155 | 2019-06-03 19:55:07.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/cherisemonet/statuses/1135636046484557824 | cherisemonet |
| 156 | 2019-06-03 19:55:04.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/CoachCousin/statuses/1135636036187561986 | CoachCousin |
| 157 | 2019-06-03 19:54:44.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/keonnamoses/statuses/1135635950963482624 | keonnamoses |
| 158 | 2019-06-03 19:54:19.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/Prince55rania/statuses/1135635847850725376 | Prince55rania |
| 159 | 2019-06-03 19:53:49.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/MFAOkpeku/statuses/1135635719978770434 | MFAOkpeku |
| 160 | 2019-06-03 19:53:27.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/DrReneeObey/statuses/1135635629109211136 | DrReneeObey |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 161 | 2019-06-03 19:52:01.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/rachovolife/statuses/1135635266910203906 | rachovolife |
| 162 | 2019-06-03 19:48:31.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/fartsonthelow/statuses/1135634386832019457 | fartsonthelow |
| 163 | 2019-06-03 19:44:52.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/kolombia46/statuses/1135633469810368512 | kolombia46 |
| 164 | 2019-06-03 19:43:07.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/absentcopula/statuses/1135633026849890304 | absentcopula |
| 165 | 2019-06-03 19:40:40.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/lowkeypesh/statuses/1135632411037962241 | lowkeypesh |
| 166 | 2019-06-03 19:36:59.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/sweetsenior14/statuses/1135631485090893827 | sweetsenior14 |
| 167 | 2019-06-03 19:33:21.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/terropro/statuses/1135630571076554758 | terropro |
| 168 | 2019-06-03 19:29:42.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/_kuwreese/statuses/1135629651089526787 | _kuwreese |
| 169 | 2019-06-03 19:27:23.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/jennafulton14/statuses/1135629067116527622 | jennafulton14 |
| 170 | 2019-06-03 19:27:19.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/hobsonshelley/statuses/1135629052356845568 | hobsonshelley |
| 171 | 2019-06-03 19:26:49.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/tannaxoxo_/statuses/1135628923977515008 | tannaxoxo_ |
| 172 | 2019-06-03 19:25:20.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/we4rblesd2/statuses/1135628553800888320 | we4rblesd2 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 173 | 2019-06-03 19:24:10.0 | @halfpricebooks Please take Linda Fairstein off of your books to be sold. She is an evil racist disgusting human being and should be imprisoned for what she did. #whentheyseeus #centralparkdive | @halfpricebooks Please take Linda Fairstein off of your books to be sold. She is an evil racist disgusting human being and should be imprisoned for what she did. #whentheyseeus #centralparkdive | http://twitter.com/CoogNation247/statuses/1135628260241530880 | CoogNation247 |
| 174 | 2019-06-03 19:21:43.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/NiceLadyThought/statuses/1135627642236018688 | NiceLadyThought |
| 175 | 2019-06-03 19:19:55.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/theylovetamia_/statuses/1135627189779668997 | theylovetamia_ |
| 176 | 2019-06-03 19:19:45.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/TweetsByTae/statuses/1135627145718501377 | TweetsByTae |
| 177 | 2019-06-03 19:17:54.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/divavivi/statuses/1135626681870364673 | divavivi |
| 178 | 2019-06-03 19:14:42.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/_rerescott/statuses/1135625877100924928 | _rerescott |
| 179 | 2019-06-03 19:13:35.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/CyberSoulSista1/statuses/1135625595734450177 | CyberSoulSista1 |
| 180 | 2019-06-03 19:12:23.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/karensue111/statuses/1135625293954203650 | karensue111 |
| 181 | 2019-06-03 19:11:33.0 | @CBSThisMorning @LindaFairstein @rikkijklieman You supporting this racist, bitter bitch? Did you see what she did? Now imagine those 5 Black boys being white? You see them now? #WhenTheySeeUs #boycottCBS | @CBSThisMorning @LindaFairstein @rikkijklieman You supporting this racist, bitter bitch? Did you see what she did? Now imagine those 5 Black boys being white? You see them now? #WhenTheySeeUs #boycottCBS | http://twitter.com/Rose85Pink/statuses/1135625082951360512 | Rose85Pink |
| 182 | 2019-06-03 19:11:18.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/rsvp89/statuses/1135625022289190913 | rsvp89 |
| 183 | 2019-06-03 19:11:09.0 | @TalbertSwan She should MAKE A PUBLIC APOLOGY RIGHT NOW , IN 2019.<br><br>Linda Fairstien and other racist and greedy lawyers did not mind putting 5 innocent black boys in prison ... for fame and money .<br><br>Fairstein thought of herself and her personal gains | @TalbertSwan She should MAKE A PUBLIC APOLOGY RIGHT NOW , IN 2019. Linda Fairstien and other racist and greedy lawyers did not mind putting 5 innocent black boys in prison ... for fame and money . Fairstein thought of herself and her personal gains | http://twitter.com/rsvp89/statuses/1135624983055675395 | rsvp89 |
| 184 | 2019-06-03 19:10:03.0 | RT @ryancmack Linda Fairstein, the racist DA largely responsible for the prosecution of the #CentralParkFive, who turned her racism into a profitable writing career, might have deleted her Twitter account but still has an author profile on Amazon. Show her some "love"!<br><br>https://t.co/FdSENFkBdb | RT @ryancmack Linda Fairstein, the racist DA largely responsible for the prosecution of the #CentralParkFive, who turned her racism into a profitable writing career, might have deleted her Twitter account but still has an author profile on Amazon. Show her some "love"! https://t.co/FdSENFkBdb | http://twitter.com/ivyleague33/statuses/1135624706604879872 | ivyleague33 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

**Relevant Mentions of Scene 3**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 185 | 2019-06-03 19:07:20.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/LtKapshaw/statuses/1135624022249660417 | LtKapshaw |
| 186 | 2019-06-03 19:06:51.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/MichSBF/statuses/1135623902602903552 | MichSBF |
| 187 | 2019-06-03 19:06:26.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/schoenleber_LJ/statuses/1135623797531381765 | schoenleber_LJ |
| 188 | 2019-06-03 19:04:36.0 | RT @_MissRandi The Goodreads community going after @lindafairstein, downgrading her new book, and dragging her for her role as racist prosecutor in the Central Park Five case is extremely my brand #WhenTheySeeUs https://t.co/D0PRNufKtj | RT @_MissRandi The Goodreads community going after @lindafairstein, downgrading her new book, and dragging her for her role as racist prosecutor in the Central Park Five case is extremely my brand #WhenTheySeeUs https://t.co/D0PRNufKtj | http://twitter.com/LongestMonday/statuses/1135623334501244933 | LongestMonday |
| 189 | 2019-06-03 19:04:34.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/WeAreWakanda_/statuses/1135623326402039808 | WeAreWakanda_ |
| 190 | 2019-06-03 19:04:25.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/5p3113D_NOVA/statuses/1135623290490372096 | 5p3113D_NOVA |
| 191 | 2019-06-03 19:04:18.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/JacksprackHill/statuses/1135623260916330496 | JacksprackHill |
| 192 | 2019-06-03 18:59:58.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/twentiextwo/statuses/1135622168186826755 | twentiextwo |
| 193 | 2019-06-03 18:58:34.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/NAOMI2639/statuses/1135621814313476096 | NAOMI2639 |
| 194 | 2019-06-03 18:58:12.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/aLovingood_1/statuses/1135621724488290304 | aLovingood_1 |
| 195 | 2019-06-03 18:57:41.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/opsyhopsy/statuses/1135621594636804098 | opsyhopsy |
| 196 | 2019-06-03 18:56:32.0 | In my mind I'm picturing the racist woman in the video looking just like this racist woman in the picture 🤷....#LindaFairstein https://t.co/lEWrW8WGL1 | In my mind I'm picturing the racist woman in the video looking just like this racist woman in the picture 🤷....#LindaFairstein https://t.co/lEWrW8WGL1 | http://twitter.com/JamesDGentleman/statuses/1135621303665405952 | JamesDGentleman |
| 197 | 2019-06-03 18:54:00.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/KBTheHero/statuses/1135620668832342017 | KBTheHero |
| 198 | 2019-06-03 18:51:27.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/StradlingDianne/statuses/1135620025342201857 | StradlingDianne |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

**Relevant Mentions of Scene 3**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 199 | 2019-06-03 18:50:36.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/f3toast/statuses/1135619810560217090 | f3toast |
| 200 | 2019-06-03 18:50:20.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/M_C_Miller/statuses/1135619745401716737 | M_C_Miller |
| 201 | 2019-06-03 18:48:29.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/RollinOnARiver/statuses/1135619278126931968 | RollinOnARiver |
| 202 | 2019-06-03 18:48:28.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/PricelessT1285/statuses/1135619272909172736 | PricelessT1285 |
| 203 | 2019-06-03 18:48:03.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/Ndele43/statuses/1135619168831717382 | Ndele43 |
| 204 | 2019-06-03 18:46:58.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/EvanMHarris/statuses/1135618897208578048 | EvanMHarris |
| 205 | 2019-06-03 18:44:29.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/litliterature39/statuses/1135618272500572161 | litliterature39 |
| 206 | 2019-06-03 18:43:48.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/RollinOnARiver/statuses/1135618100672499717 | RollinOnARiver |
| 207 | 2019-06-03 18:42:58.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/c_shawnell/statuses/1135617889095114755 | c_shawnell |
| 208 | 2019-06-03 18:42:19.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/OhSantana1/statuses/1135617724841771008 | OhSantana1 |
| 209 | 2019-06-03 18:42:14.0 | Watching #WhenTheSeeUs and I'm mad asf at this stupid ass racist bitch . I hope somebody drag yo ugly ass! I really just hope this bitch suffer😒I'm dead ass mad over here, got me feeling like if I see her in the street I'm spitting on her #LindaFairstein | Watching #WhenTheSeeUs and I'm mad asf at this stupid ass racist bitch . I hope somebody drag yo ugly ass! I really just hope this bitch suffer😒I'm dead ass mad over here, got me feeling like if I see her in the street I'm spitting on her #LindaFairstein | http://twitter.com/Slimmm_maaa/statuses/1135617704990269440 | Slimmm_maaa |
| 210 | 2019-06-03 18:41:57.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/tnastebbins99/statuses/1135617635712929797 | tnastebbins99 |
| 211 | 2019-06-03 18:41:56.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/mariahjjada/statuses/1135617630168145923 | mariahjjada |
| 212 | 2019-06-03 18:41:01.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/Jimmymack010/statuses/1135617400618045441 | Jimmymack010 |
| 213 | 2019-06-03 18:40:48.0 | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | RT @TalbertSwan .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/PhoenixParadice/statuses/1135617345060319232 | PhoenixParadice |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 214 | 2019-06-03 18:40:20.0 | .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | .@LindaFairstein deactivated her Twitter page and shut off comments to her Instagram. She can steal the youth of 5 innocent boys and send them to prison to further her career but can't handle the smoke coming from her exposure as a racist to a new generation by #WhenTheySeeUs. https://t.co/fwcugIST5f | http://twitter.com/TalbertSwan/statuses/1135617226634158080 | TalbertSwan |
| 215 | 2019-06-03 18:39:31.0 | RT @Samsalt510 #Elizabethlederer & #LindaFairstein are pure manifestations of the Devil/Evil. Manufacturing evidence to falsify police reports. Desperately trying to make murderers out of these marginalized youngsters for their racist political agenda. | RT @Samsalt510 #Elizabethlederer & #LindaFairstein are pure manifestations of the Devil/Evil. Manufacturing evidence to falsify police reports. Desperately trying to make murderers out of these marginalized youngsters for their racist political agenda. | http://twitter.com/treberry713/statuses/1135617020744085505 | treberry713 |
| 216 | 2019-06-03 18:38:47.0 | RT @ShiningEarth @LindaFairstein is a complete racist, lying, conniving bitch, but PLEASE DO NOT FORGET about #ElizabethLederer she is just as bad, if not worse!  She does not get a pass! #WhitePrivilege #WhiteWomenAreDeadly #WhenTheySeeUs | RT @ShiningEarth @LindaFairstein is a complete racist, lying, conniving bitch, but PLEASE DO NOT FORGET about #ElizabethLederer she is just as bad, if not worse! She does not get a pass! #WhitePrivilege #WhiteWomenAreDeadly #WhenTheySeeUs | http://twitter.com/treberry713/statuses/1135616836094038016 | treberry713 |
| 217 | 2019-06-03 18:38:25.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/vonchalant_/statuses/1135616747044823040 | vonchalant_ |
| 218 | 2019-06-03 18:37:48.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/jaimuziq/statuses/1135616591633244161 | jaimuziq |
| 219 | 2019-06-03 18:37:40.0 | The Goodreads community going after @lindafairstein, downgrading her new book, and dragging her for her role as racist prosecutor in the Central Park Five case is extremely my brand #WhenTheySeeUs https://t.co/D0PRNufKtj | The Goodreads community going after @lindafairstein, downgrading her new book, and dragging her for her role as racist prosecutor in the Central Park Five case is extremely my brand #WhenTheySeeUs https://t.co/D0PRNufKtj | http://twitter.com/_MissRandi/statuses/1135616555855671296 | _MissRandi |
| 220 | 2019-06-03 18:37:39.0 | RT @linisa07 #ElizabethLederer Linda Feinstein thought they had it in the bag doing this to those kids but the truth came out on their racist bullying to those kids the problem I have with white ppl if it was a black women raped by five white boys they wouldn't have gave a damn sickening | RT @linisa07 #ElizabethLederer Linda Feinstein thought they had it in the bag doing this to those kids but the truth came out on their racist bullying to those kids the problem I have with white ppl if it was a black women raped by five white boys they wouldn't have gave a damn sickening | http://twitter.com/treberry713/statuses/1135616551414050818 | treberry713 |
| 221 | 2019-06-03 18:34:24.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Phoebe_Phibz/statuses/1135615732602089472 | Phoebe_Phibz |
| 222 | 2019-06-03 18:33:23.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/NadiaPm2001/statuses/1135615476925718530 | NadiaPm2001 |
| 223 | 2019-06-03 18:33:00.0 | RT @Samsalt510 #Elizabethlederer & #LindaFairstein are pure manifestations of the Devil/Evil. Manufacturing evidence to falsify police reports. Desperately trying to make murderers out of these marginalized youngsters for their racist political agenda. | RT @Samsalt510 #Elizabethlederer & #LindaFairstein are pure manifestations of the Devil/Evil. Manufacturing evidence to falsify police reports. Desperately trying to make murderers out of these marginalized youngsters for their racist political agenda. | http://twitter.com/Royal_Patience/statuses/1135615383396917248 | Royal_Patience |
| 224 | 2019-06-03 18:32:22.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/MishaLawless/statuses/1135615221463179265 | MishaLawless |
| 225 | 2019-06-03 18:30:09.0 | RT @vivian_terry This Lying Racist Cow, Should be Serving 15yrs In Prison. None of them have been punished (Lying NYC Police). They deliberately, frame those Black Kids.<br><br>Central Park Five Prosecutor Linda Fairstein Tried to Negotiate Her Involvement in 'When They See Us'<br>https://t.co/PE3CWTl1M4 | RT @vivian_terry This Lying Racist Cow, Should be Serving 15yrs In Prison. None of them have been punished (Lying NYC Police). They deliberately, frame those Black Kids. Central Park Five Prosecutor Linda Fairstein Tried to Negotiate Her Involvement in 'When They See Us' https://t.co/PE3CWTl1M4 | http://twitter.com/reginaw50361/statuses/1135614664598052865 | reginaw50361 |
| 226 | 2019-06-03 18:29:27.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/EzzyMix2/statuses/1135614488890281985 | EzzyMix2 |
| 227 | 2019-06-03 18:29:19.0 | This Lying Racist Cow, Should be Serving 15yrs In Prison. None of them have been punished (Lying NYC Police). They deliberately, frame those Black Kids.<br><br>Central Park Five Prosecutor Linda Fairstein Tried to Negotiate Her Involvement in 'When They See Us'<br>https://t.co/PE3CWTl1M4 | This Lying Racist Cow, Should be Serving 15yrs In Prison. None of them have been punished (Lying NYC Police). They deliberately, frame those Black Kids. Central Park Five Prosecutor Linda Fairstein Tried to Negotiate Her Involvement in 'When They See Us' https://t.co/PE3CWTl1M4 | http://twitter.com/vivian_terry/statuses/1135614453767168005 | vivian_terry |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 228 | 2019-06-03 18:28:55.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/GregoryRasputin/statuses/1135614353116475393 | GregoryRasputin |
| 229 | 2019-06-03 18:26:28.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Karnonos/statuses/1135613736289390592 | Karnonos |
| 230 | 2019-06-03 18:23:15.0 | Linda Fairstein, the racist DA largely responsible for the prosecution of the #CentralParkFive, who turned her racism into a profitable writing career, might have deleted her Twitter account but still has an author profile on Amazon. Show her some "love"!<br><br>https://t.co/FdSENFkBdb | Linda Fairstein, the racist DA largely responsible for the prosecution of the #CentralParkFive, who turned her racism into a profitable writing career, might have deleted her Twitter account but still has an author profile on Amazon. Show her some "love"! https://t.co/FdSENFkBdb | http://twitter.com/ryancmack/statuses/1135612928927969280 | ryancmack |
| 231 | 2019-06-03 18:22:01.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/pat625t/statuses/1135612620155817989 | pat625t |
| 232 | 2019-06-03 18:21:19.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/StradlingDianne/statuses/1135612441486905344 | StradlingDianne |
| 233 | 2019-06-03 18:20:42.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/KerrShaunah/statuses/1135612287841054720 | KerrShaunah |
| 234 | 2019-06-03 18:20:15.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Mrsbooker2be/statuses/1135612174913757185 | Mrsbooker2be |
| 235 | 2019-06-03 18:16:47.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/TalbertSwan/statuses/1135611299503779842 | TalbertSwan |
| 236 | 2019-06-03 18:16:00.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Chetythefoodie/statuses/1135611102358835203 | Chetythefoodie |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 237 | 2019-06-03 18:15:54.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/FayHarthyy/statuses/1135611078950436867 | FayHarthyy |
| 238 | 2019-06-03 18:13:39.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/Ch1__/statuses/1135610511196925952 | Ch1__ |
| 239 | 2019-06-03 18:13:02.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/LaVitaBella1114/statuses/1135610357395800064 | LaVitaBella1114 |
| 240 | 2019-06-03 18:09:02.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/Alexaa35/statuses/1135609352738418689 | Alexaa35 |
| 241 | 2019-06-03 18:08:16.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/5p3113D_NOVA/statuses/1135609158504472576 | 5p3113D_NOVA |
| 242 | 2019-06-03 18:03:25.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/DudBailey/statuses/1135607937194266624 | DudBailey |
| 243 | 2019-06-03 17:58:26.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/camilaccdl/statuses/1135606683533627392 | camilaccdl |
| 244 | 2019-06-03 17:57:25.0 | @lindafairstein deleted her Twitter. But here she is. She's a racist evil women and its time she pays for her crimes. #CentralPark5 https://t.co/jPnmNTA1qY | @lindafairstein deleted her Twitter. But here she is. She's a racist evil women and its time she pays for her crimes. #CentralPark5 https://t.co/jPnmNTA1qY | http://twitter.com/LordLindseyy/statuses/1135606425869139969 | LordLindseyy |
| 245 | 2019-06-03 17:55:34.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Just_Shea85/statuses/1135605960171499520 | Just_Shea85 |
| 246 | 2019-06-03 17:51:48.0 | RT @StiLL_iGnAnT Linda Fairstein deactivated her Instagram. I hope she got a chance to read my very detailed, grotesque DM I sent her this morning at 3am before she did it. It started off with "U dumb fat neck racist cunt ass bxtch .." that's it tho.. nothing Odee | RT @StiLL_iGnAnT Linda Fairstein deactivated her Instagram. I hope she got a chance to read my very detailed, grotesque DM I sent her this morning at 3am before she did it. It started off with "U dumb fat neck racist cunt ass bxtch .." that's it tho.. nothing Odee | http://twitter.com/mizznu0nu/statuses/1135605014473392129 | mizznu0nu |
| 247 | 2019-06-03 17:51:22.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/MJ_barbosa24/statuses/1135604905006325760 | MJ_barbosa24 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 248 | 2019-06-03 17:50:50.0 | @BroderickHunter @LindaFairstein I hope that she can't sleep at night knowing that she ruined so many life's for being a racist piece of shit. Her and every cop who played a part in this case deserve to be locked away from the rest of the world. Fucking Bitch!! | @BroderickHunter @LindaFairstein I hope that she can't sleep at night knowing that she ruined so many life's for being a racist piece of shit. Her and every cop who played a part in this case deserve to be locked away from the rest of the world. Fucking Bitch!! | http://twitter.com/_SmittytheKid/statuses/1135604770243252225 | _SmittytheKid |
| 249 | 2019-06-03 17:49:12.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/ImprovrocksBill/statuses/1135604360262475776 | ImprovrocksBill |
| 250 | 2019-06-03 17:40:44.0 | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life?<br><br>You should be! How do you think those boys you accused felt?<br>You're a racist piece of shit!<br><br>#WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | RT @AyyoJessie @LindaFairstein why did you delete your Twitter? You scared for your life? You should be! How do you think those boys you accused felt? You're a racist piece of shit! #WhenTheySeeUsNetflix https://t.co/Qhi4bPxgiK | http://twitter.com/modeltype_nell/statuses/1135602228406947840 | modeltype_nell |
| 251 | 2019-06-03 17:39:22.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Kynykya4211/statuses/1135601885610676226 | Kynykya4211 |
| 252 | 2019-06-03 17:38:20.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/Restored2Reign/statuses/1135601625165438977 | Restored2Reign |
| 253 | 2019-06-03 17:12:11.0 | Linda fairstein ugly racist ass delete her instagram you not gon get away that easy | Linda fairstein ugly racist ass delete her instagram you not gon get away that easy | http://twitter.com/sugabongie/statuses/1135595044474368003 | sugabongie |
| 254 | 2019-06-03 17:10:26.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/VanCarlito2003/statuses/1135594605397860352 | VanCarlito2003 |
| 255 | 2019-06-03 17:10:02.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/KereenAbya/statuses/1135594503958605825 | KereenAbya |
| 256 | 2019-06-03 17:08:21.0 | Linda Fairstein deactivated her Instagram. I hope she got a chance to read my very detailed, grotesque DM I sent her this morning at 3am before she did it. It started off with "U dumb fat neck racist cunt ass bxtch .." that's it tho.. nothing Odee | Linda Fairstein deactivated her Instagram. I hope she got a chance to read my very detailed, grotesque DM I sent her this morning at 3am before she did it. It started off with "U dumb fat neck racist cunt ass bxtch .." that's it tho.. nothing Odee | http://twitter.com/StiLL_iGnAnT/statuses/1135594077418926081 | StiLL_iGnAnT |
| 257 | 2019-06-03 17:07:10.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/HydiM/statuses/1135593782261538819 | HydiM |
| 258 | 2019-06-03 17:05:38.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/kaaylzzmaariee/statuses/1135593394586181632 | kaaylzzmaariee |
| 259 | 2019-06-03 17:03:29.0 | @kristapley @WhenTheySeeUs @ava Linda is a racist lowlife lying sack of flaming dog sh*t | @kristapley @WhenTheySeeUs @ava Linda is a racist lowlife lying sack of flaming dog sh*t | http://twitter.com/LuLu48653/statuses/1135592853034405888 | LuLu48653 |
| 260 | 2019-06-03 17:01:18.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/cocomon23/statuses/1135592304037810176 | cocomon23 |
| 261 | 2019-06-03 17:00:35.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/pandelhorno/statuses/1135592125142355970 | pandelhorno |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

**Relevant Mentions of Scene 3**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 262 | 2019-06-03 16:57:08.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/breoshasuggs/statuses/1135591255973466112 | breoshasuggs |
| 263 | 2019-06-03 16:50:17.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Sumidayum/statuses/1135589534551248897 | Sumidayum |
| 264 | 2019-06-03 16:46:36.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/jgr305/statuses/1135588607849316353 | jgr305 |
| 265 | 2019-06-03 16:41:34.0 | Prosecutor Linda Fairstein went on to successful profit as an author after she coerced and wrongfully convicted 5 innocent young men for a crime the didn't commit. This racist needs to be prosecuted. #WhenTheySeeUs #CentralPark5 #LindaFairstein https://t.co/8lbZhjzvFT | Prosecutor Linda Fairstein went on to successful profit as an author after she coerced and wrongfully convicted 5 innocent young men for a crime the didn't commit. This racist needs to be prosecuted. #WhenTheySeeUs #CentralPark5 #LindaFairstein https://t.co/8lbZhjzvFT | http://twitter.com/TheKnowledgeRpt/statuses/1135587339370147840 | TheKnowledgeRpt |
| 266 | 2019-06-03 16:34:52.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/ADVEE92/statuses/1135585652773277697 | ADVEE92 |
| 267 | 2019-06-03 16:34:34.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/IAmDellanyPeace/statuses/1135585575472263171 | IAmDellanyPeace |
| 268 | 2019-06-03 16:34:00.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/Chloee_Irene/statuses/1135585434019385345 | Chloee_Irene |
| 269 | 2019-06-03 16:31:51.0 | RT @Soul_Burn_Slow #lindafairstein racist 💩 👀<br>#WhenTheySeeUs and she and the pos 💩 🤡 potus still in denial.<br>@santanaraymond @dr_yusefsalaam<br>#theExonerated5 👊 🖤 https://t.co/IZONm04bo8 | RT @Soul_Burn_Slow #lindafairstein racist 💩 👀 #WhenTheySeeUs and she and the pos 💩 🤡 potus still in denial. @santanaraymond @dr_yusefsalaam #theExonerated5 👊 🖤 https://t.co/IZONm04bo8 | http://twitter.com/KultJas/statuses/1135584894304710658 | KultJas |
| 270 | 2019-06-03 16:31:24.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/_bornn_sinner/statuses/1135584781981376515 | _bornn_sinner |
| 271 | 2019-06-03 16:28:19.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/DPBell/statuses/1135584003384315904 | DPBell |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 272 | 2019-06-03 16:27:40.0 | Was racist @LindaFairstein pressured to step down as a result of her involvement in the false convictions of the so-called "Central Park Five" … or did she leave because she disagreed with the judge who exonerated the boys?<br><br>@WhenTheySeeUs https://t.co/dMXepE2fEI | Was racist @LindaFairstein pressured to step down as a result of her involvement in the false convictions of the so-called "Central Park Five" … or did she leave because she disagreed with the judge who exonerated the boys? @WhenTheySeeUs https://t.co/dMXepE2fEI | http://twitter.com/VRHax/statuses/1135583843019153408 | VRHax |
| 273 | 2019-06-03 16:23:30.0 | RT @BWsthoughts You're a notorious racist bitch who prayed on young BLACK BOYS bc you wanted to take time writing your murderous novels instead of properly doing your damn job? @LindaFairstein | RT @BWsthoughts You're a notorious racist bitch who prayed on young BLACK BOYS bc you wanted to take time writing your murderous novels instead of properly doing your damn job? @LindaFairstein | http://twitter.com/alexkeatonfilms/statuses/1135582791423483906 | alexkeatonfilms |
| 274 | 2019-06-03 16:22:47.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/Jeesssssssssss_/statuses/1135582610774790145 | Jeesssssssssss_ |
| 275 | 2019-06-03 16:22:38.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/alexkeatonfilms/statuses/1135582572996702208 | alexkeatonfilms |
| 276 | 2019-06-03 16:22:30.0 | I want all the smoke with that evil racist piece of shit #LindaFairstein you can block all you want but every dog has his day and today is yours evil witch. | I want all the smoke with that evil racist piece of shit #LindaFairstein you can block all you want but every dog has his day and today is yours evil witch. | http://twitter.com/ManeAbdallah/statuses/1135582539979022336 | ManeAbdallah |
| 277 | 2019-06-03 16:20:49.0 | @LoyalSHA @allanmorris72 @thedailybeast @ava Allan - please don't try and defend Linda Fairstein. She's a racist pos human who had a history of railroading innocent people for her own career advancement long before this case. Do some research before you spread this nonsense. | @LoyalSHA @allanmorris72 @thedailybeast @ava Allan - please don't try and defend Linda Fairstein. She's a racist pos human who had a history of railroading innocent people for her own career advancement long before this case. Do some research before you spread this nonsense. | http://twitter.com/MMPpaulw/statuses/1135582115280461825 | MMPpaulw |
| 278 | 2019-06-03 16:20:44.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/PeaceKash/statuses/1135582096024592384 | PeaceKash |
| 279 | 2019-06-03 16:19:25.0 | Can we talk about how Linda Fairstein shows absolutely ZERO remorse for putting young boys in prison for no reason other than the colour of their skin?<br><br>She a racist through and through and racism deserves punishment. | Can we talk about how Linda Fairstein shows absolutely ZERO remorse for putting young boys in prison for no reason other than the colour of their skin? She a racist through and through and racism deserves punishment. | http://twitter.com/gracesophia_1/statuses/1135581766088089600 | gracesophia_1 |
| 280 | 2019-06-03 16:17:46.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/AHistoryHunter/statuses/1135581348800811008 | AHistoryHunter |
| 281 | 2019-06-03 16:12:21.0 | Racist evil Linda blocked me. No worries tho. I have contacted amazon and Barnes noble. #WhenTheSeeUs bring this evil demon down. And to learn she's apart of Harvey Weinstein's legal team doesn't surprise me. Smh https://t.co/ywsmKB75JO | Racist evil Linda blocked me. No worries tho. I have contacted amazon and Barnes noble. #WhenTheSeeUs bring this evil demon down. And to learn she's apart of Harvey Weinstein's legal team doesn't surprise me. Smh https://t.co/ywsmKB75JO | http://twitter.com/ManeAbdallah/statuses/1135579987421958144 | ManeAbdallah |
| 282 | 2019-06-03 16:11:09.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/CI20181/statuses/1135579682546626560 | CI20181 |
| 283 | 2019-06-03 16:10:54.0 | @amazon And @BNBuzz please discontinue your services for @lindafairstein she is a racist piece of shit who ruined the lives of 5 innocent people. | @amazon And @BNBuzz please discontinue your services for @lindafairstein she is a racist piece of shit who ruined the lives of 5 innocent people. | http://twitter.com/ManeAbdallah/statuses/1135579622395957249 | ManeAbdallah |
| 284 | 2019-06-03 16:09:31.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/jigglygal/statuses/1135579272213667840 | jigglygal |
| 285 | 2019-06-03 15:52:14.0 | #Cancellindafairstein @simonschuster drop Linda Fairstein!!! There is no way people will support you, if you're still supporting a racist ass bitch!!!! | #Cancellindafairstein @simonschuster drop Linda Fairstein!!! There is no way people will support you, if you're still supporting a racist ass bitch!!!! | http://twitter.com/Boss_BellaBaby/statuses/1135574923756396546 | Boss_BellaBaby |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 286 | 2019-06-03 15:49:35.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/Mma_Os/statuses/1135574256308379648 | Mma_Os |
| 287 | 2019-06-03 15:45:19.0 | Looking like that racist #lindafairstein deleted her account.<br><br>Absolute trash racist pig. She NEEDS to be ruined.<br><br>EVERY racist and bigot needs their life ruined.<br><br>#WhenTheySeeUs #JusticeIsComing | Looking like that racist #lindafairstein deleted her account. Absolute trash racist pig. She NEEDS to be ruined. EVERY racist and bigot needs their life ruined. #WhenTheySeeUs #JusticeIsComing | http://twitter.com/Wharrgarbl42/statuses/1135573181786443778 | Wharrgarbl42 |
| 288 | 2019-06-03 15:44:36.0 | @simonschuster why are you still publishing Linda Farstein's works? What's good? How can your roster have James Baldwin and a racist there at the same time? You mine our works for gold but don't care about us, is that it? #booktwitter | @simonschuster why are you still publishing Linda Farstein's works? What's good? How can your roster have James Baldwin and a racist there at the same time? You mine our works for gold but don't care about us, is that it? #booktwitter | http://twitter.com/atienokajwang/statuses/1135573003268427776 | atienokajwang |
| 289 | 2019-06-03 15:44:01.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/shalonrenee/statuses/1135572856262287361 | shalonrenee |
| 290 | 2019-06-03 15:38:51.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/njbusyhousewif/statuses/1135571557802225664 | njbusyhousewif |
| 291 | 2019-06-03 15:34:44.0 | Glamour Magazine needs to take back their Woman of the Year award from the unapologetic racist Linda Fairstein for her destroying the lives of 5 innocent boys, The Central Park 5. | Glamour Magazine needs to take back their Woman of the Year award from the unapologetic racist Linda Fairstein for her destroying the lives of 5 innocent boys, The Central Park 5. | http://twitter.com/onewildflowerz/statuses/1135570521943416833 | onewildflowerz |
| 292 | 2019-06-03 15:32:45.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/_itspossible/statuses/1135570020438880257 | _itspossible |
| 293 | 2019-06-03 15:24:13.0 | @LindaFairstein we hate a racist bigot ur time coming ma | @LindaFairstein we hate a racist bigot ur time coming ma | http://twitter.com/goddess_steff/statuses/1135567873827643393 | goddess_steff |
| 294 | 2019-06-03 15:22:31.0 | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so..<br><br>Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so.. Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | http://twitter.com/MSTRUDYNICOLE/statuses/1135567445735948293 | MSTRUDYNICOLE |
| 295 | 2019-06-03 15:16:04.0 | RT @GhostofGarvey The prosecutor of the Central Park 5 @LindaFairstein an evil, lying, racist witch. A dreadful woman who to this day, is unapologetic for snatching the youth from 5 children. This is the type of white woman who packed snacks for the family to attend lynchings.<br>#WhenTheySeeUs https://t.co/76vLXw8pLZ | RT @GhostofGarvey The prosecutor of the Central Park 5 @LindaFairstein an evil, lying, racist witch. A dreadful woman who to this day, is unapologetic for snatching the youth from 5 children. This is the type of white woman who packed snacks for the family to attend lynchings. #WhenTheySeeUs https://t.co/76vLXw8pLZ | http://twitter.com/redz041/statuses/1135565822108295170 | redz041 |
| 296 | 2019-06-03 15:10:38.0 | RT @Soul_Burn_Slow #lindafairstein racist 💩😮<br>#WhenTheySeeUs and she and the pos 💩🤡 potus still in denial.<br>@santanaraymond @dr_yusefsalaam<br>#theExonerated5 👊❤ https://t.co/IZONm04bo8 | RT @Soul_Burn_Slow #lindafairstein racist 💩😮 #WhenTheySeeUs and she and the pos 💩🤡 potus still in denial. @santanaraymond @dr_yusefsalaam #theExonerated5 👊❤ https://t.co/IZONm04bo8 | http://twitter.com/dr_yusefsalaam/statuses/1135564455616679937 | dr_yusefsalaam |
| 297 | 2019-06-03 15:04:16.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/MadTweets_x/statuses/1135562851798700032 | MadTweets_x |
| 298 | 2019-06-03 15:00:04.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/jadebishop25/statuses/1135561794540298241 | jadebishop25 |
| 299 | 2019-06-03 14:59:14.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/DeniseFSawadogo/statuses/1135561586490454016 | DeniseFSawadogo |
| 300 | 2019-06-03 14:48:48.0 | @rikkijklieman @LindaFairstein She's a racist bigot and her legacy is built on the backs of 5 young boys of color. #Shameful | @rikkijklieman @LindaFairstein She's a racist bigot and her legacy is built on the backs of 5 young boys of color. #Shameful | http://twitter.com/AsaKhalif/statuses/1135558960554135553 | AsaKhalif |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 301 | 2019-06-03 14:37:37.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/lytanbabs/statuses/1135556145492484103 | lytanbabs |
| 302 | 2019-06-03 14:34:24.0 | When they see us on Netflix !! Crazy shit. fuck 12 and that racist bitch Linda. Fuck whoever buys her books bitch should be in jail. Nasty 🤮!!! | When they see us on Netflix !! Crazy shit. fuck 12 and that racist bitch Linda. Fuck whoever buys her books bitch should be in jail. Nasty 🤮!!! | http://twitter.com/Sweetestswisha/statuses/1135555335580553216 | Sweetestswisha |
| 303 | 2019-06-03 14:27:57.0 | RT @throwing_shayde @rikkijklieman @LindaFairstein Honestly @LindaFairstein should be in jail. She's a clear racist and my assumption is anyone who supports her is a racist too. | RT @throwing_shayde @rikkijklieman @LindaFairstein Honestly @LindaFairstein should be in jail. She's a clear racist and my assumption is anyone who supports her is a racist too. | http://twitter.com/lalisaluv/statuses/1135553713005682688 | lalisaluv |
| 304 | 2019-06-03 14:23:14.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/suburbnista/statuses/1135552527976620032 | suburbnista |
| 305 | 2019-06-03 14:19:43.0 | @rikkijklieman shame on you for associating yourself with racist ass #lindafairstein #LindaFairsteinIsNotFair | @rikkijklieman shame on you for associating yourself with racist ass #lindafairstein #LindaFairsteinIsNotFair | http://twitter.com/Israelisreall/statuses/1135551642638716929 | Israelisreall |
| 306 | 2019-06-03 14:12:43.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/tgfit01/statuses/1135549881773363200 | tgfit01 |
| 307 | 2019-06-03 14:09:10.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/LateAct/statuses/1135548986524340229 | LateAct |
| 308 | 2019-06-03 14:06:48.0 | Linda Fairstein is a wicked woman, racist to the core | Linda Fairstein is a wicked woman, racist to the core | http://twitter.com/Kiddscouse/statuses/1135548390832562176 | Kiddscouse |
| 309 | 2019-06-03 13:54:58.0 | RT @BrokeDownFilms @rikkijklieman @LindaFairstein Murderer of youth. Liar. Racist. Yeah, that's you @LindaFairstein | RT @BrokeDownFilms @rikkijklieman @LindaFairstein Murderer of youth. Liar. Racist. Yeah, that's you @LindaFairstein | http://twitter.com/CYDmediagroup/statuses/1135545412633464832 | CYDmediagroup |
| 310 | 2019-06-03 13:45:38.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/XErik4U/statuses/1135543063517061122 | XErik4U |
| 311 | 2019-06-03 13:44:22.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/KimHoffmaster2/statuses/1135542743344832515 | KimHoffmaster2 |
| 312 | 2019-06-03 13:42:52.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/_QueenDae/statuses/1135542366130061315 | _QueenDae |
| 313 | 2019-06-03 13:42:42.0 | #ISigned and you should too! FUKC @lindafairstein SHE'S A STUPID, RACIST, OPPORTUNISTIC, SHIT EATING, DIRTY, LYING TROGLODYTE! #WhenTheySeeUs WE SEE YOU BITCH! #CentralParkFive #CentralPark5 #TheJoggerCase #NY #NYC… https://t.co/do4zhkMQpI | #ISigned and you should too! FUKC @lindafairstein SHE'S A STUPID, RACIST, OPPORTUNISTIC, SHIT EATING, DIRTY, LYING TROGLODYTE! #WhenTheySeeUs WE SEE YOU BITCH! #CentralParkFive #CentralPark5 #TheJoggerCase #NY #NYC… https://t.co/do4zhkMQpI | http://twitter.com/Nadia_Holliday/statuses/1135542325734543360 | Nadia_Holliday |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 314 | 2019-06-03 13:42:25.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/ulovegrace/statuses/1135542255199109120 | ulovegrace |
| 315 | 2019-06-03 13:36:35.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/CLIFFD05/statuses/1135540787763175425 | CLIFFD05 |
| 316 | 2019-06-03 13:31:10.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/janellenadine/statuses/1135539421867065344 | janellenadine |
| 317 | 2019-06-03 13:19:55.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/ThomasAHester2/statuses/1135536591571685377 | ThomasAHester2 |
| 318 | 2019-06-03 13:13:16.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/DilipKMaity/statuses/1135534920040796160 | DilipKMaity |
| 319 | 2019-06-03 13:13:07.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Music_Speaks3/statuses/1135534881621061633 | Music_Speaks3 |
| 320 | 2019-06-03 13:12:38.0 | RT @qanth @glamourmag #RESCIND your award to @LindaFairstein #NOW she is a disgrace and not worthy she is a #liar #racist #convictsblackboyswrongfully don't support her at all!! | RT @qanth @glamourmag #RESCIND your award to @LindaFairstein #NOW she is a disgrace and not worthy she is a #liar #racist #convictsblackboyswrongfully don't support her at all!! | http://twitter.com/jamiegoodman22/statuses/1135534758304321536 | jamiegoodman22 |
| 321 | 2019-06-03 13:11:58.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/MzFlameThrowa/statuses/1135534592994230272 | MzFlameThrowa |
| 322 | 2019-06-03 13:10:58.0 | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so..<br><br>Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so.. Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | http://twitter.com/lizcriolla/statuses/1135534338702028800 | lizcriolla |
| 323 | 2019-06-03 13:08:35.0 | RT @Moomers6351 @CBSThisMorning @LindaFairstein @rikkijklieman Nope! You just recast this show...she needs to go...NOW! I'm a CBS All Access subscriber and viewer of this morning program, I will not entertain this racist, lazy, witch-hunt leader who put 5 innocent CHILDREN in prison for being black and fitting HER narrative! | RT @Moomers6351 @CBSThisMorning @LindaFairstein @rikkijklieman Nope! You just recast this show...she needs to go...NOW! I'm a CBS All Access subscriber and viewer of this morning program, I will not entertain this racist, lazy, witch-hunt leader who put 5 innocent CHILDREN in prison for being black and fitting HER narrative! | http://twitter.com/jamiegoodman22/statuses/1135533739663142912 | jamiegoodman22 |
| 324 | 2019-06-03 13:08:02.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/DAnderson42/statuses/1135533601330728966 | DAnderson42 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 325 | 2019-06-03 12:57:04.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/chibisandino/statuses/1135530841533288448 | chibisandino |
| 326 | 2019-06-03 12:55:48.0 | RT @MarqVince90 #LindaFairstein blocked me...little does she know blocking me won't stop the hell on earth that's she's about to experience now that the truth is out about her!! 🤷🤷 Evil racist bitch # WhenTheySeeUs | RT @MarqVince90 #LindaFairstein blocked me...little does she know blocking me won't stop the hell on earth that's she's about to experience now that the truth is out about her!! 🤷🤷 Evil racist bitch # WhenTheySeeUs | http://twitter.com/joyouswarrior/statuses/1135530525001756673 | joyouswarrior |
| 327 | 2019-06-03 12:54:59.0 | @CBSThisMorning @LindaFairstein @rikkijklieman NO YOU BUNCH OF RACIST ENABLING MORONS DON'T HAVE @LindaFairstein on without bringing up the fact that she is A RACIST LIAR | @CBSThisMorning @LindaFairstein @rikkijklieman NO YOU BUNCH OF RACIST ENABLING MORONS DON'T HAVE @LindaFairstein on without bringing up the fact that she is A RACIST LIAR | http://twitter.com/NickWwhite/statuses/1135530317308186624 | NickWwhite |
| 328 | 2019-06-03 12:51:23.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/rachel__ayg/statuses/1135529410575110145 | rachel__ayg |
| 329 | 2019-06-03 12:49:32.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/jamiegoodman22/statuses/1135528946890620930 | jamiegoodman22 |
| 330 | 2019-06-03 12:46:55.0 | RT @MarqVince90 #LindaFairstein blocked me...little does she know blocking me won't stop the hell on earth that's she's about to experience now that the truth is out about her!! 🤷🤷 Evil racist bitch # WhenTheySeeUs | RT @MarqVince90 #LindaFairstein blocked me...little does she know blocking me won't stop the hell on earth that's she's about to experience now that the truth is out about her!! 🤷🤷 Evil racist bitch # WhenTheySeeUs | http://twitter.com/THEOFFICIALJASJ/statuses/1135528288703668224 | THEOFFICIALJASJ |
| 331 | 2019-06-03 12:43:40.0 | @lindafarstein fuck you,  racist bitch! | @lindafarstein fuck you, racist bitch! | http://twitter.com/professorpijama/statuses/1135527469946200064 | professorpijama |
| 332 | 2019-06-03 12:40:33.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/MALCOLM19061/statuses/1135526685925945345 | MALCOLM19061 |
| 333 | 2019-06-03 12:35:15.0 | #LindaFairstein blocked me...little does she know blocking me won't stop the hell on earth that's she's about to experience now that the truth is out about her!! 🤷🤷 Evil racist bitch #WhenTheySeeUs | #LindaFairstein blocked me...little does she know blocking me won't stop the hell on earth that's she's about to experience now that the truth is out about her!! 🤷🤷 Evil racist bitch #WhenTheySeeUs | http://twitter.com/MarqVince90/statuses/1135525352191737857 | MarqVince90 |
| 334 | 2019-06-03 12:31:45.0 | RT @VanCarlito2003 I'm so annoyed that #LindaFairstein is out here living her best racist life. She literally has made a career off of the whole #CentralParkFive travesty. It literally makes me disgusted... | RT @VanCarlito2003 I'm so annoyed that #LindaFairstein is out here living her best racist life. She literally has made a career off of the whole #CentralParkFive travesty. It literally makes me disgusted... | http://twitter.com/CoolerthanUDrew/statuses/1135524470947557376 | CoolerthanUDrew |
| 335 | 2019-06-03 12:29:45.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Culinaryslim/statuses/1135523967899512833 | Culinaryslim |
| 336 | 2019-06-03 12:21:38.0 | @awscloud @PrimeVideo @AmazonHelp so Linda Fairstein, a vocal racist and was a part of the destroying the lives of the Central Park 5, can continuously sell her books on your platform? Does that mean that you agree or, because if it was the other race around, what would it be? | @awscloud @PrimeVideo @AmazonHelp so Linda Fairstein, a vocal racist and was a part of the destroying the lives of the Central Park 5, can continuously sell her books on your platform? Does that mean that you agree or, because if it was the other race around, what would it be? | http://twitter.com/RealDrew__/statuses/1135521926334570496 | RealDrew__ |
| 337 | 2019-06-03 12:10:53.0 | Good morning to everyone except the racist #LindaFairstein | Good morning to everyone except the racist #LindaFairstein | http://twitter.com/Xochitlxox7/statuses/1135519221180510208 | Xochitlxox7 |
| 338 | 2019-06-03 12:09:23.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Cindy_52s/statuses/1135518842946510848 | Cindy_52s |
| 339 | 2019-06-03 12:09:00.0 | I'm so annoyed that #LindaFairstein is out here living her best racist life. She literally has made a career off of the whole #CentralParkFive travesty. It literally makes me disgusted... | I'm so annoyed that #LindaFairstein is out here living her best racist life. She literally has made a career off of the whole #CentralParkFive travesty. It literally makes me disgusted... | http://twitter.com/VanCarlito2003/statuses/1135518746666242048 | VanCarlito2003 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 340 | 2019-06-03 11:51:33.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/seantannat/statuses/1135514353153773570 | seantannat |
| 341 | 2019-06-03 11:49:32.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/MrsSmithFamily/statuses/1135513847480107008 | MrsSmithFamily |
| 342 | 2019-06-03 11:47:49.0 | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so..<br><br>Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so.. Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | http://twitter.com/pdemps4247/statuses/1135513413575151617 | pdemps4247 |
| 343 | 2019-06-03 11:22:57.0 | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so..<br><br>Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so.. Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | http://twitter.com/pastorhodge/statuses/1135507155577180161 | pastorhodge |
| 344 | 2019-06-03 11:17:56.0 | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so..<br><br>Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so.. Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | http://twitter.com/JinaDuVernay/statuses/1135505893347549185 | JinaDuVernay |
| 345 | 2019-06-03 11:15:37.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/dedebaake/statuses/1135505311752753153 | dedebaake |
| 346 | 2019-06-03 11:10:59.0 | RT @BWsthoughts You're a notorious racist bitch who prayed on young BLACK BOYS bc you wanted to take time writing your murderous novels instead of properly doing your damn job? @LindaFairstein | RT @BWsthoughts You're a notorious racist bitch who prayed on young BLACK BOYS bc you wanted to take time writing your murderous novels instead of properly doing your damn job? @LindaFairstein | http://twitter.com/IamShawnWilliam/statuses/1135504146671398913 | IamShawnWilliam |
| 347 | 2019-06-03 11:04:26.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/WeThePeople424/statuses/1135502496426631169 | WeThePeople424 |
| 348 | 2019-06-03 11:04:07.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/PolidatFinse181/statuses/1135502416206602240 | PolidatFinse181 |
| 349 | 2019-06-03 11:03:04.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/HailGaryATL/statuses/1135502154226159616 | HailGaryATL |
| 350 | 2019-06-03 11:00:57.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/tanviiiim/statuses/1135501620287025152 | tanviiiim |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 351 | 2019-06-03 10:54:16.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Yvette_Rob/statuses/1135499938534526976 | Yvette_Rob |
| 352 | 2019-06-03 10:48:02.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/tasha292012/statuses/1135498367956639746 | tasha292012 |
| 353 | 2019-06-03 10:45:48.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/mefime369/statuses/1135497805781446656 | mefime369 |
| 354 | 2019-06-03 10:44:25.0 | Looks like like the corrupt #lindafairstein shut down her page... she's not just a racist but a coward too https://t.co/nae43rPYmv | Looks like like the corrupt #lindafairstein shut down her page... she's not just a racist but a coward too https://t.co/nae43rPYmv | http://twitter.com/clement_regina/statuses/1135497460137254913 | clement_regina |
| 355 | 2019-06-03 10:42:49.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/clement_regina/statuses/1135497057291120641 | clement_regina |
| 356 | 2019-06-03 10:41:37.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/ProfessorPagan/statuses/1135496755154436096 | ProfessorPagan |
| 357 | 2019-06-03 10:32:34.0 | RT @RiseUp1987 @NaveedAJamali #LindaFairstein the racist prosecutor, who commandeered the ILLEGAL interrogations of the 5 boys, is a celebrated author writing crime novels. She like trump has NEVER apologized. She has a Twitter acct. Twitterverse pls help her reap what she sowed. It's working, she blocked me. https://t.co/S7nN0gDQ5t | RT @RiseUp1987 @NaveedAJamali #LindaFairstein the racist prosecutor, who commandeered the ILLEGAL interrogations of the 5 boys, is a celebrated author writing crime novels. She like trump has NEVER apologized. She has a Twitter acct. Twitterverse pls help her reap what she sowed. It's working, she blocked me. https://t.co/S7nN0gDQ5t | http://twitter.com/wcsek/statuses/1135494476535910407 | wcsek |
| 358 | 2019-06-03 10:15:53.0 | RT @RiseUp1987 @NaveedAJamali #LindaFairstein the racist prosecutor, who commandeered the ILLEGAL interrogations of the 5 boys, is a celebrated author writing crime novels. She like trump has NEVER apologized. She has a Twitter acct. Twitterverse pls help her reap what she sowed. It's working, she blocked me. https://t.co/S7nN0gDQ5t | RT @RiseUp1987 @NaveedAJamali #LindaFairstein the racist prosecutor, who commandeered the ILLEGAL interrogations of the 5 boys, is a celebrated author writing crime novels. She like trump has NEVER apologized. She has a Twitter acct. Twitterverse pls help her reap what she sowed. It's working, she blocked me. https://t.co/S7nN0gDQ5t | http://twitter.com/konrad_jeff/statuses/1135490280793288704 | konrad_jeff |
| 359 | 2019-06-03 10:07:18.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/PinkWyldflower/statuses/1135488117178347520 | PinkWyldflower |
| 360 | 2019-06-03 09:52:15.0 | RT @glo_ful Fuck Donald Trump. Fuck Linda Fairstein. Fuck Elizabeth Lederer. Fuck every racist white fuck that took part in this. | RT @glo_ful Fuck Donald Trump. Fuck Linda Fairstein. Fuck Elizabeth Lederer. Fuck every racist white fuck that took part in this. | http://twitter.com/yuga_khan/statuses/1135484332116709376 | yuga_khan |
| 361 | 2019-06-03 09:37:06.0 | @glo_ful Fuck Donald Trump. Fuck Linda Fairstein. Fuck Elizabeth Lederer. Fuck every racist white fuck that took part in this. | @glo_ful Fuck Donald Trump. Fuck Linda Fairstein. Fuck Elizabeth Lederer. Fuck every racist white fuck that took part in this. | http://twitter.com/glo_ful/statuses/1135480518965903360 | glo_ful |
| 362 | 2019-06-03 09:37:04.0 | I'm so mad that the second they were rightfully exonerated Linda Fairstein wasn't held accountable for her actions. That racist bitch needs to suffer. | I'm so mad that the second they were rightfully exonerated Linda Fairstein wasn't held accountable for her actions. That racist bitch needs to suffer. | http://twitter.com/glo_ful/statuses/1135480509491027968 | glo_ful |
| 363 | 2019-06-03 09:32:33.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/S_ROBERSON_2010/statuses/1135479373262467072 | S_ROBERSON_2010 |
| 364 | 2019-06-03 09:22:15.0 | RT @iiinnggzzz Just cancelled a dick appointment to stay in and watch @WhenTheySeeUs Already in episode two and Ugh that @LindaFairstein you big fat white nasty smelling fat bitch with your trifling dirty white racist ass you big fat bitch oompa loompa body ass bitch!!! https://t.co/4nh7zxF45v | RT @iiinnggzzz Just cancelled a dick appointment to stay in and watch @WhenTheySeeUs Already in episode two and Ugh that @LindaFairstein you big fat white nasty smelling fat bitch with your trifling dirty white racist ass you big fat bitch oompa loompa body ass bitch!!! https://t.co/4nh7zxF45v | http://twitter.com/Negrita2100/statuses/1135476780289019904 | Negrita2100 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 365 | 2019-06-03 09:17:12.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/medbrotha/statuses/1135475512351047682 | medbrotha |
| 366 | 2019-06-03 09:14:58.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/FreeTSmif/statuses/1135474948124708865 | FreeTSmif |
| 367 | 2019-06-03 09:09:37.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/effulgentkordei/statuses/1135473601946296320 | effulgentkordei |
| 368 | 2019-06-03 09:09:06.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/theylove_khoko/statuses/1135473473575432192 | theylove_khoko |
| 369 | 2019-06-03 09:07:15.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/JUJUNATION75/statuses/1135473007797985280 | JUJUNATION75 |
| 370 | 2019-06-03 09:06:14.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/bethalightmarie/statuses/1135472752108773376 | bethalightmarie |
| 371 | 2019-06-03 08:58:36.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/jhurseymba/statuses/1135470831830806528 | jhurseymba |
| 372 | 2019-06-03 08:52:53.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/kindleandbook/statuses/1135469391120912384 | kindleandbook |
| 373 | 2019-06-03 08:22:59.0 | @PFeleti It shows immense strength of these men to endure all of this.<br><br>Linda Fairstein is fricken delusional and extremely racist. | @PFeleti It shows immense strength of these men to endure all of this. Linda Fairstein is fricken delusional and extremely racist. | http://twitter.com/PFeleti/statuses/1135461865159397376 | PFeleti |
| 374 | 2019-06-03 08:13:34.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/del_puesta/statuses/1135459496476545024 | del_puesta |
| 375 | 2019-06-03 08:11:46.0 | RT @OchoGatosTX @LindaFairstein So if you're in the geographic area (several blocks apart) and black, you must be guilty of rape.  That makes sense.  Why was this woman not disbarred for her role in this?#WhenTheySeeUs #Racist #BoycottLindaFairstein | RT @OchoGatosTX @LindaFairstein So if you're in the geographic area (several blocks apart) and black, you must be guilty of rape. That makes sense. Why was this woman not disbarred for her role in this?#WhenTheySeeUs #Racist #BoycottLindaFairstein | http://twitter.com/LWilson42194367/statuses/1135459045488365568 | LWilson42194367 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 376 | 2019-06-03 08:10:04.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/deqa84/statuses/1135458616679567360 | deqa84 |
| 377 | 2019-06-03 08:08:39.0 | RT @KimLute @LindaFairstein Do you feel any remorse for robbing five boys of their childhoods? What you did was vile, reprehensible, racist and ignorant. You should be ashamed of yourself. You're a monster. How many other children did you enslave? #BoycottLindaFairstein | RT @KimLute @LindaFairstein Do you feel any remorse for robbing five boys of their childhoods? What you did was vile, reprehensible, racist and ignorant. You should be ashamed of yourself. You're a monster. How many other children did you enslave? #BoycottLindaFairstein | http://twitter.com/LWilson42194367/statuses/1135458260281110528 | LWilson42194367 |
| 378 | 2019-06-03 08:05:34.0 | RT @pennila12 @LindaFairstein No one will ever buy your books ever again, or see you as novelist, after the Netflix "When They See Us" now we have seen you racist, bigot, opportunist who made money on lies, and ruin five blacks lives, degrace to law profession,an author #BoyCottLindaFairstein | RT @pennila12 @LindaFairstein No one will ever buy your books ever again, or see you as novelist, after the Netflix "When They See Us" now we have seen you racist, bigot, opportunist who made money on lies, and ruin five blacks lives, degrace to law profession,an author #BoyCottLindaFairstein | http://twitter.com/LWilson42194367/statuses/1135457484099993600 | LWilson42194367 |
| 379 | 2019-06-03 08:05:05.0 | RT @EmilySmiles18 Linda Fairstein cares about sexual assault victims but defends Harvey cognitive dissonance much? Me thinks she is just a massive WASP racist cunt! #BoycottLindaFairstein | RT @EmilySmiles18 Linda Fairstein cares about sexual assault victims but defends Harvey cognitive dissonance much? Me thinks she is just a massive WASP racist cunt! #BoycottLindaFairstein | http://twitter.com/LWilson42194367/statuses/1135457362188341250 | LWilson42194367 |
| 380 | 2019-06-03 08:02:15.0 | @LindaFairstein @CBSThisMorning @rikkijklieman Where was the justice for that raped woman?? Those 5 boys committed no crime against her. How many other women were raped and brutalised by the actual rapist all because you wanted to be a racist and didn't do your job correctly...You're a joke and a cowardly human being | @LindaFairstein @CBSThisMorning @rikkijklieman Where was the justice for that raped woman?? Those 5 boys committed no crime against her. How many other women were raped and brutalised by the actual rapist all because you wanted to be a racist and didn't do your job correctly...You're a joke and a cowardly human being | http://twitter.com/Jenn_Yve/statuses/1135456647743234050 | Jenn_Yve |
| 381 | 2019-06-03 08:01:40.0 | @OchoGatosTX @LindaFairstein They are 1 and the same, racist filth | @OchoGatosTX @LindaFairstein They are 1 and the same, racist filth | http://twitter.com/LWilson42194367/statuses/1135456503199125505 | LWilson42194367 |
| 382 | 2019-06-03 08:00:47.0 | Can we straighten something out? #LindaFairstein is clearly racist! | Can we straighten something out? #LindaFairstein is clearly racist! | http://twitter.com/levi_martin_777/statuses/1135456278132563968 | levi_martin_777 |
| 383 | 2019-06-03 07:56:52.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/MmuleMatjila/statuses/1135455293926719488 | MmuleMatjila |
| 384 | 2019-06-03 07:54:27.0 | @Sofaa_ @LindaFairstein 🙏 that racist hag will burn. No doubt | @Sofaa_ @LindaFairstein 🙏 that racist hag will burn. No doubt | http://twitter.com/LWilson42194367/statuses/1135454685240987648 | LWilson42194367 |
| 385 | 2019-06-03 07:53:47.0 | RT @temria Fellow white people...watch #WhenTheSeeUs and then invest into companies working towards changing our racist prison system. @innocence is a good place to start. Volunteering in prisons helps too. Call your local bookstore/@BNBuzz to boycott @LindaFairstein #CancelLindaFairstein | RT @temria Fellow white people...watch #WhenTheSeeUs and then invest into companies working towards changing our racist prison system. @innocence is a good place to start. Volunteering in prisons helps too. Call your local bookstore/@BNBuzz to boycott @LindaFairstein #CancelLindaFairstein | http://twitter.com/LWilson42194367/statuses/1135454520144728064 | LWilson42194367 |
| 386 | 2019-06-03 07:53:16.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/meganwilliamsx_/statuses/1135454389072793600 | meganwilliamsx_ |
| 387 | 2019-06-03 07:47:20.0 | @CBSThisMorning @LindaFairstein @rikkijklieman Nope! You just recast this show...she needs to go...NOW! I'm a CBS All Access subscriber and viewer of this morning program, I will not entertain this racist, lazy, witch-hunt leader who put 5 innocent CHILDREN in prison for being black and fitting HER narrative! | @CBSThisMorning @LindaFairstein @rikkijklieman Nope! You just recast this show...she needs to go...NOW! I'm a CBS All Access subscriber and viewer of this morning program, I will not entertain this racist, lazy, witch-hunt leader who put 5 innocent CHILDREN in prison for being black and fitting HER narrative! | http://twitter.com/Moomers6351/statuses/1135452893765623808 | Moomers6351 |
| 388 | 2019-06-03 07:44:55.0 | @VintageAnchor @penguinrandom Stop supporting that racist hag linda | @VintageAnchor @penguinrandom Stop supporting that racist hag linda | http://twitter.com/LWilson42194367/statuses/1135452285860007937 | LWilson42194367 |
| 389 | 2019-06-03 07:39:16.0 | RT @Jennifer716 @rikkijklieman do u still "adore" @LindaFairstein? Have u watched #whentheyseeus? It's on @netflix. If u still adore this blatant/racist lying pile of bones than what does that say about u Rikki? She purposely/knowingly stole innocence frm 5 boys & made her future on their backs. | RT @Jennifer716 @rikkijklieman do u still "adore" @LindaFairstein? Have u watched #whentheyseeus? It's on @netflix. If u still adore this blatant/racist lying pile of bones than what does that say about u Rikki? She purposely/knowingly stole innocence frm 5 boys & made her future on their backs. | http://twitter.com/prettigirl33/statuses/1135450865706385408 | prettigirl33 |
| 390 | 2019-06-03 07:38:19.0 | @rikkijklieman do u still "adore" @LindaFairstein? Have u watched #whentheyseeus? It's on @netflix. If u still adore this blatant/racist lying pile of bones than what does that say about u Rikki? She purposely/knowingly stole innocence frm 5 boys & made her future on their backs. | @rikkijklieman do u still "adore" @LindaFairstein? Have u watched #whentheyseeus? It's on @netflix. If u still adore this blatant/racist lying pile of bones than what does that say about u Rikki? She purposely/knowingly stole innocence frm 5 boys & made her future on their backs. | http://twitter.com/Jennifer716/statuses/1135450625246937088 | Jennifer716 |
| 391 | 2019-06-03 07:36:51.0 | @glamourmag #RESCIND your award to @LindaFairstein #NOW she is a disgrace and not worthy she is a #liar #racist #convictsblackboyswrongfully don't support her at all!! | @glamourmag #RESCIND your award to @LindaFairstein #NOW she is a disgrace and not worthy she is a #liar #racist #convictsblackboyswrongfully don't support her at all!! | http://twitter.com/qanth/statuses/1135450258274545664 | qanth |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 392 | 2019-06-03 07:30:53.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/nellynyc/statuses/1135448756495749120 | nellynyc |
| 393 | 2019-06-03 07:30:29.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/ZeeSpeaks/statuses/1135448652774854659 | ZeeSpeaks |
| 394 | 2019-06-03 07:11:58.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Balls_94/statuses/1135443995268542464 | Balls_94 |
| 395 | 2019-06-03 07:10:31.0 | @TamiRoman @LindaFairstein This bitch is a damn goofy! Fuck them books and send this lowlife to jail!!💯 damn racist bitch! #notsorryimupset | @TamiRoman @LindaFairstein This bitch is a damn goofy! Fuck them books and send this lowlife to jail!!💯 damn racist bitch! #notsorryimupset | http://twitter.com/Quita_LaNae/statuses/1135443628468375552 | Quita_LaNae |
| 396 | 2019-06-03 07:08:41.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/Oldskoolesme/statuses/1135443169472966656 | Oldskoolesme |
| 397 | 2019-06-03 07:01:05.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/jazzmessenger/statuses/1135441257772175360 | jazzmessenger |
| 398 | 2019-06-03 07:00:49.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/TsukubaHeart/statuses/1135441186855051264 | TsukubaHeart |
| 399 | 2019-06-03 06:53:55.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/briebellle/statuses/1135439451176493058 | briebellle |
| 400 | 2019-06-03 06:52:17.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/quadtech/statuses/1135439040566743040 | quadtech |
| 401 | 2019-06-03 06:51:52.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/eandvic/statuses/1135438936237531136 | eandvic |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 402 | 2019-06-03 06:48:24.0 | @LindaFairstein racist bitch | @LindaFairstein racist bitch | http://twitter.com/JaiiFrais/statuses/1135438065936326657 | JaiiFrais |
| 403 | 2019-06-03 06:45:03.0 | @LindaFairstein you should be in prison for what you did to these boys. No amount of money can give those years back you disgusting racist | @LindaFairstein you should be in prison for what you did to these boys. No amount of money can give those years back you disgusting racist | http://twitter.com/briebellle/statuses/1135437222243721216 | briebellle |
| 404 | 2019-06-03 06:43:02.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/wildwillow65/statuses/1135436712358817792 | wildwillow65 |
| 405 | 2019-06-03 06:42:56.0 | @LindaFairstein you should be ashamed of your racist-prejudiced self! Took those boys' lives and went about yours like nothing happened. What a waste! | @LindaFairstein you should be ashamed of your racist-prejudiced self! Took those boys' lives and went about yours like nothing happened. What a waste! | http://twitter.com/EnrichmentMusic/statuses/1135436690057814017 | EnrichmentMusic |
| 406 | 2019-06-03 06:41:46.0 | @LindaFairstein is the devil y'all . She racist #WhenTheySeeUs | @LindaFairstein is the devil y'all . She racist #WhenTheySeeUs | http://twitter.com/Theo_Way/statuses/1135436393566670849 | Theo_Way |
| 407 | 2019-06-03 06:34:53.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/alsoknownasE/statuses/1135434660371021824 | alsoknownasE |
| 408 | 2019-06-03 06:27:52.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/__Sweeets/statuses/1135432897916219392 | __Sweeets |
| 409 | 2019-06-03 06:27:22.0 | So what happens to @LindaFairstein racist, career, money, power driven ass. she willfully railroaded these 5 innocent blk boys. She gave 2 shits about the woman's justice. It was about winning and throwing 5 blk boys in jail. Karma, sickness and judgement awaits this WITCH!!! | So what happens to @LindaFairstein racist, career, money, power driven ass. she willfully railroaded these 5 innocent blk boys. She gave 2 shits about the woman's justice. It was about winning and throwing 5 blk boys in jail. Karma, sickness and judgement awaits this WITCH!!! | http://twitter.com/MikeMusically/statuses/1135432770493136896 | MikeMusically |
| 410 | 2019-06-03 06:26:55.0 | RT @RiseUp1987 @NaveedAJamali #LindaFairstein the racist prosecutor, who commandeered the ILLEGAL interrogations of the 5 boys, is a celebrated author writing crime novels. She like trump has NEVER apologized. She has a Twitter acct. Twitterverse pls help her reap what she sowed. It's working, she blocked me. https://t.co/S7nN0gDQ5t | RT @RiseUp1987 @NaveedAJamali #LindaFairstein the racist prosecutor, who commandeered the ILLEGAL interrogations of the 5 boys, is a celebrated author writing crime novels. She like trump has NEVER apologized. She has a Twitter acct. Twitterverse pls help her reap what she sowed. It's working, she blocked me. https://t.co/S7nN0gDQ5t | http://twitter.com/Blackswan725/statuses/1135432655720161282 | Blackswan725 |
| 411 | 2019-06-03 06:24:15.0 | @LindaFairstein Hey Linda, with all do respect, how do you sleep at night knowing that you took the youth away from these kids that were prosecuted in 1989 simply because they were black. Honestly, you should be ashamed of yourself. Why are you not behind bars ??? You a racist ! | @LindaFairstein Hey Linda, with all do respect, how do you sleep at night knowing that you took the youth away from these kids that were prosecuted in 1989 simply because they were black. Honestly, you should be ashamed of yourself. Why are you not behind bars ??? You a racist ! | http://twitter.com/JelaZ1/statuses/1135431985038483457 | JelaZ1 |
| 412 | 2019-06-03 06:22:34.0 | @LindaFairstein racist bitch | @LindaFairstein racist bitch | http://twitter.com/Boogaloo__/statuses/1135431561300627456 | Boogaloo__ |
| 413 | 2019-06-03 06:20:29.0 | RT @Samsalt510 #Elizabethlederer & #LindaFairstein are pure manifestations of the Devil/Evil. Manufacturing evidence to falsify police reports. Desperately trying to make murderers out of these marginalized youngsters for their racist political agenda. | RT @Samsalt510 #Elizabethlederer & #LindaFairstein are pure manifestations of the Devil/Evil. Manufacturing evidence to falsify police reports. Desperately trying to make murderers out of these marginalized youngsters for their racist political agenda. | http://twitter.com/vlexxuis/statuses/1135431036505067520 | vlexxuis |
| 414 | 2019-06-03 06:19:43.0 | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so..<br><br>Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so.. Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | http://twitter.com/mahrsroverlives/statuses/1135430846574452736 | mahrsroverlives |
| 415 | 2019-06-03 06:17:16.0 | And @glamourmag, I will no longer be reading your publication after naming #LindaFairstein woman of the year. There is nothing glamorous about a racist prosecutor and Linda is unattractive. | And @glamourmag, I will no longer be reading your publication after naming #LindaFairstein woman of the year. There is nothing glamorous about a racist prosecutor and Linda is unattractive. | http://twitter.com/_JDanielle93/statuses/1135430228099129344 | _JDanielle93 |
| 416 | 2019-06-03 06:12:39.0 | @LindaFairstein is a disgrace to #humanity and she deserves #NOMERCY #revoked she is #racist and ruined the #CentralPark5 then #BLACKBOYS now #BLACKMEN lives #Fire Everybody including all #cops #judges involved in this case #WHENTHEYSEEUS | @LindaFairstein is a disgrace to #humanity and she deserves #NOMERCY #revoked she is #racist and ruined the #CentralPark5 then #BLACKBOYS now #BLACKMEN lives #Fire Everybody including all #cops #judges involved in this case #WHENTHEYSEEUS | http://twitter.com/qanth/statuses/1135429069053423616 | qanth |
| 417 | 2019-06-03 06:12:14.0 | CANCEL @LindaFairstein @BNBuzz @amazon !! This racist woman should be held accountable for her atrocities even if it is 30 years later! | CANCEL @LindaFairstein @BNBuzz @amazon !! This racist woman should be held accountable for her atrocities even if it is 30 years later! | http://twitter.com/BellaBeatz/statuses/1135428961779904514 | BellaBeatz |
| 418 | 2019-06-03 06:12:13.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/LiquidSoul06/statuses/1135428959926202368 | LiquidSoul06 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

**Relevant Mentions of Scene 3**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 419 | 2019-06-03 06:11:02.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/BLoved639/statuses/1135428658624126976 | BLoved639 |
| 420 | 2019-06-03 06:08:34.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/pat_pkp/statuses/1135428037736984576 | pat_pkp |
| 421 | 2019-06-03 06:07:29.0 | I rarely feel genuine hatred for someone. I am usually so quick to forgive and find redeeming qualities in a human being. So for me to feel this much hatred towards these evil racist devils - I know that it's not mere emotion—they're pure evil. #LindaFairstein #WhenTheySeeUs | I rarely feel genuine hatred for someone. I am usually so quick to forgive and find redeeming qualities in a human being. So for me to feel this much hatred towards these evil racist devils - I know that it's not mere emotion—they're pure evil. #LindaFairstein #WhenTheySeeUs | http://twitter.com/noorabandoora/statuses/1135427765967171585 | noorabandoora |
| 422 | 2019-06-03 06:06:56.0 | @LindaFairstein you dumb stupid racist white bitch you pissed my soul off .. I'll be back to curse you out I'm only on the 1st episode | @LindaFairstein you dumb stupid racist white bitch you pissed my soul off .. I'll be back to curse you out I'm only on the 1st episode | http://twitter.com/__Sinnnn/statuses/1135427629316739072 | __Sinnnn |
| 423 | 2019-06-03 06:05:05.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/TyTyWarner/statuses/1135427163040014337 | TyTyWarner |
| 424 | 2019-06-03 06:04:34.0 | @LindaFairstein you dumb stupid racist bitch , I'll be back after I finish the whole movie you pissed my soul off 30mins into the first episode hoe🤮 | @LindaFairstein you dumb stupid racist bitch , I'll be back after I finish the whole movie you pissed my soul off 30mins into the first episode hoe🤮 | http://twitter.com/__Sinnnn/statuses/1135427031364186112 | __Sinnnn |
| 425 | 2019-06-03 06:04:27.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/erikalsteele_/statuses/1135427002373005312 | erikalsteele_ |
| 426 | 2019-06-03 06:04:16.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/Fiheart2019/statuses/1135426957288431616 | Fiheart2019 |
| 427 | 2019-06-03 06:02:07.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/Fiheart2019/statuses/1135426416185675776 | Fiheart2019 |
| 428 | 2019-06-03 06:01:01.0 | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so..<br><br>Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so.. Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | http://twitter.com/AlexaWalkovitz/statuses/1135426140443570176 | AlexaWalkovitz |
| 429 | 2019-06-03 06:00:19.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/daisylopezz_/statuses/1135425961925603328 | daisylopezz_ |
| 430 | 2019-06-03 05:58:20.0 | @LindaFairstein Hi Danish person here. Just learned about you. You truly are the quintessential racist reprensible utterly morally bankrupt, greedy American. The only people I've ever known to display anything remotely resembling your despicable behaviour are stonecold sociopaths | @LindaFairstein Hi Danish person here. Just learned about you. You truly are the quintessential racist reprensible utterly morally bankrupt, greedy American. The only people I've ever known to display anything remotely resembling your despicable behaviour are stonecold sociopaths | http://twitter.com/drprops/statuses/1135425463411761152 | drprops |
| 431 | 2019-06-03 05:57:33.0 | RT @RiseUp1987 @NaveedAJamali #LindaFairstein the racist prosecutor, who commandeered the ILLEGAL interrogations of the 5 boys, is a celebrated author writing crime novels. She like trump has NEVER apologized. She has a Twitter acct. Twitterverse pls help her reap what she sowed. It's working, she blocked me. https://t.co/S7nN0gDQ5t | RT @RiseUp1987 @NaveedAJamali #LindaFairstein the racist prosecutor, who commandeered the ILLEGAL interrogations of the 5 boys, is a celebrated author writing crime novels. She like trump has NEVER apologized. She has a Twitter acct. Twitterverse pls help her reap what she sowed. It's working, she blocked me. https://t.co/S7nN0gDQ5t | http://twitter.com/arielf9221/statuses/1135425265180577792 | arielf9221 |
| 432 | 2019-06-03 05:52:40.0 | RT @RiseUp1987 @NaveedAJamali #LindaFairstein the racist prosecutor, who commandeered the ILLEGAL interrogations of the 5 boys, is a celebrated author writing crime novels. She like trump has NEVER apologized. She has a Twitter acct. Twitterverse pls help her reap what she sowed. It's working, she blocked me. https://t.co/S7nN0gDQ5t | RT @RiseUp1987 @NaveedAJamali #LindaFairstein the racist prosecutor, who commandeered the ILLEGAL interrogations of the 5 boys, is a celebrated author writing crime novels. She like trump has NEVER apologized. She has a Twitter acct. Twitterverse pls help her reap what she sowed. It's working, she blocked me. https://t.co/S7nN0gDQ5t | http://twitter.com/ceciliaannh/statuses/1135424038996652032 | ceciliaannh |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 433 | 2019-06-03 05:52:13.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/TRE45ON/statuses/1135423924949274624 | TRE45ON |
| 434 | 2019-06-03 05:50:12.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Fiheart2019/statuses/1135423416490692608 | Fiheart2019 |
| 435 | 2019-06-03 05:47:22.0 | @BNBuzz you cannot continue to support a known racist criminal. She made her career ruining POC #CancelLindaFairstein @LindaFairstein | @BNBuzz you cannot continue to support a known racist criminal. She made her career ruining POC #CancelLindaFairstein @LindaFairstein | http://twitter.com/CaribeEnLaLuna/statuses/1135422704587288576 | CaribeEnLaLuna |
| 436 | 2019-06-03 05:47:05.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/doveylov2/statuses/1135422634831650816 | doveylov2 |
| 437 | 2019-06-03 05:43:44.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/yokaiulani/statuses/1135421791713677317 | yokaiulani |
| 438 | 2019-06-03 05:42:58.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/Nstarpgmusic/statuses/1135421598050267136 | Nstarpgmusic |
| 439 | 2019-06-03 05:41:51.0 | RT @RiseUp1987 @NaveedAJamali #LindaFairstein the racist prosecutor, who commandeered the ILLEGAL interrogations of the 5 boys, is a celebrated author writing crime novels. She like trump has NEVER apologized. She has a Twitter acct. Twitterverse pls help her reap what she sowed. It's working, she blocked me. https://t.co/S7nN0gDQ5t | RT @RiseUp1987 @NaveedAJamali #LindaFairstein the racist prosecutor, who commandeered the ILLEGAL interrogations of the 5 boys, is a celebrated author writing crime novels. She like trump has NEVER apologized. She has a Twitter acct. Twitterverse pls help her reap what she sowed. It's working, she blocked me. https://t.co/S7nN0gDQ5t | http://twitter.com/miss_jewelee/statuses/1135421314414419968 | miss_jewelee |
| 440 | 2019-06-03 05:41:20.0 | @LindaFairstein needs to go to jail she's a lying, deceptive, conniving, racist who does not deserve to walk around free. #WhenTheySeeUs #CentralParkFive | @LindaFairstein needs to go to jail she's a lying, deceptive, conniving, racist who does not deserve to walk around free. #WhenTheySeeUs #CentralParkFive | http://twitter.com/NappturalBella/statuses/1135421188065386496 | NappturalBella |
| 441 | 2019-06-03 05:40:43.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/dmohamed14/statuses/1135421030628020224 | dmohamed14 |
| 442 | 2019-06-03 05:35:51.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/ArxannaSky/statuses/1135419806642003969 | ArxannaSky |
| 443 | 2019-06-03 05:35:38.0 | Fuck you racist bitch @LindaFairstein | Fuck you racist bitch @LindaFairstein | http://twitter.com/sp00kyshu/statuses/1135419749935046656 | sp00kyshu |
| 444 | 2019-06-03 05:35:30.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/ana_nirvana/statuses/1135419718138028033 | ana_nirvana |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 445 | 2019-06-03 05:34:51.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/enhlemn/statuses/1135419552962162689 | enhlemn |
| 446 | 2019-06-03 05:34:08.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/elprezdeLA/statuses/1135419374871826433 | elprezdeLA |
| 447 | 2019-06-03 05:33:48.0 | Why isn't #LindaFairstein in jail? she's a whole racist thug | Why isn't #LindaFairstein in jail? she's a whole racist thug | http://twitter.com/iamfreddy_/statuses/1135419290910416896 | iamfreddy_ |
| 448 | 2019-06-03 05:32:13.0 | @ActuallyNPH what are your thoughts on your disgusting friend @LindaFairstein and her racist ways? | @ActuallyNPH what are your thoughts on your disgusting friend @LindaFairstein and her racist ways? | http://twitter.com/jorgieboii12/statuses/1135418893323735041 | jorgieboii12 |
| 449 | 2019-06-03 05:30:46.0 | RT @Canteeezy Fuck this racist BITCH @LindaFairstein please do not support this woman or any of her novels. https://t.co/qDo8ad2SRV | RT @Canteeezy Fuck this racist BITCH @LindaFairstein please do not support this woman or any of her novels. https://t.co/qDo8ad2SRV | http://twitter.com/borisveganclub/statuses/1135418528654331905 | borisveganclub |
| 450 | 2019-06-03 05:26:05.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/Highermedzz/statuses/1135417347311902721 | Highermedzz |
| 451 | 2019-06-03 05:25:17.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/denkvs/statuses/1135417148514267137 | denkvs |
| 452 | 2019-06-03 05:23:36.0 | Fuck this racist BITCH @LindaFairstein please do not support this woman or any of her novels. | Fuck this racist BITCH @LindaFairstein please do not support this woman or any of her novels. | http://twitter.com/Canteeezy/statuses/1135416721530138624 | Canteeezy |
| 453 | 2019-06-03 05:23:17.0 | @LindaFairstein bitch you're disgusting! I hope you burn in hell you fucking racist white whore | @LindaFairstein bitch you're disgusting! I hope you burn in hell you fucking racist white whore | http://twitter.com/jorgieboii12/statuses/1135416643813761026 | jorgieboii12 |
| 454 | 2019-06-03 05:21:56.0 | @rikkijklieman @LindaFairstein Racist piece of shit | @rikkijklieman @LindaFairstein Racist piece of shit | http://twitter.com/Highermedzz/statuses/1135416302686953473 | Highermedzz |
| 455 | 2019-06-03 05:19:54.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/asoldiersvoice/statuses/1135415793670414336 | asoldiersvoice |
| 456 | 2019-06-03 05:19:18.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/strugztofunc/statuses/1135415640360013825 | strugztofunc |
| 457 | 2019-06-03 05:10:10.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Tia_Danielles/statuses/1135413342103887872 | Tia_Danielles |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 458 | 2019-06-03 05:06:30.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/lalisaluv/statuses/1135412420673884160 | lalisaluv |
| 459 | 2019-06-03 05:00:39.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/BrwnSgrGoldie/statuses/1135410947806380032 | BrwnSgrGoldie |
| 460 | 2019-06-03 04:59:28.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/hrazaamom/statuses/1135410651415887872 | hrazaamom |
| 461 | 2019-06-03 04:58:33.0 | @LindaFairstein You ugly ass racist piece of shit bitch FUCK YOU!!!!!!!! 😡😡😡😡😡😡 | @LindaFairstein You ugly ass racist piece of shit bitch FUCK YOU!!!!!!!! 😡😡😡😡😡😡 | http://twitter.com/Dread_Lion1990/statuses/1135410418363617281 | Dread_Lion1990 |
| 462 | 2019-06-03 04:57:05.0 | Watching @WhenTheySeeUs by @ava and literally screaming at my TV.  #CentralParkFive were clearly ambushed by an overzealous and racist @NYPDnews and prosecutor @LindaFairstein. I'm crying. I hope she and the NYPD  detectives that coerced their false confessions rot in hell. | Watching @WhenTheySeeUs by @ava and literally screaming at my TV. #CentralParkFive were clearly ambushed by an overzealous and racist @NYPDnews and prosecutor @LindaFairstein. I'm crying. I hope she and the NYPD detectives that coerced their false confessions rot in hell. | http://twitter.com/denkvs/statuses/1135410051873615872 | denkvs |
| 463 | 2019-06-03 04:54:38.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/soshanel/statuses/1135409434614779909 | soshanel |
| 464 | 2019-06-03 04:53:06.0 | RT @WaveAfro #Boycottpenguinrandom @penguinrandom until they drop that disgusting racist cow #lindafairstein #WhenTheySeeUs | RT @WaveAfro #Boycottpenguinrandom @penguinrandom until they drop that disgusting racist cow #lindafairstein #WhenTheySeeUs | http://twitter.com/nadiecomoyo__/statuses/1135409047857967104 | nadiecomoyo__ |
| 465 | 2019-06-03 04:52:44.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/dev_fdavis/statuses/1135408956594110469 | dev_fdavis |
| 466 | 2019-06-03 04:51:19.0 | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so..<br><br>Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so.. Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | http://twitter.com/moodlefamous/statuses/1135408599465938949 | moodlefamous |
| 467 | 2019-06-03 04:50:35.0 | RT @BrownBoyRay If yall didn't know this racist lady is canceled and should be branded with a scarlet letter for the rest of her life. @LindaFairstein https://t.co/Z8C5TIHL0x | RT @BrownBoyRay If yall didn't know this racist lady is canceled and should be branded with a scarlet letter for the rest of her life. @LindaFairstein https://t.co/Z8C5TIHL0x | http://twitter.com/dgm_dylan/statuses/1135408414262251520 | dgm_dylan |
| 468 | 2019-06-03 04:47:44.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/condekadija01/statuses/1135407696323198976 | condekadija01 |
| 469 | 2019-06-03 04:47:26.0 | RT @AfricanQueen_96 You keep on writing your books till it lasts. Because God have a special place in hell for you and we won't stop till you pay for you have done YOU RACIST! #WhenTheySeeUs #LindaFarstein @LindaFairstein | RT @AfricanQueen_96 You keep on writing your books till it lasts. Because God have a special place in hell for you and we won't stop till you pay for you have done YOU RACIST! #WhenTheySeeUs #LindaFarstein @LindaFairstein | http://twitter.com/condekadija01/statuses/1135407621110927360 | condekadija01 |
| 470 | 2019-06-03 04:47:17.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/XecutionersSong/statuses/1135407582686978048 | XecutionersSong |
| 471 | 2019-06-03 04:46:18.0 | @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @LindaFairstein you're an evil blue eyed demon the universe will pay you back for what you did to those innocent boys. How do you sleep at night you evil demonic racist witch | @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @LindaFairstein you're an evil blue eyed demon the universe will pay you back for what you did to those innocent boys. How do you sleep at night you evil demonic racist witch | http://twitter.com/Suchalady526/statuses/1135407337764741121 | Suchalady526 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 472 | 2019-06-03 04:45:22.0 | I just looked up Linda Fairstein on google after watching “ when they see us ” ..... her whole legacy and every award she has needs to be deleted and thrown away . Racist monster 🤬🤬 | I just looked up Linda Fairstein on google after watching “ when they see us ” ..... her whole legacy and every award she has needs to be deleted and thrown away . Racist monster 🤬🤬 | http://twitter.com/LilEazyVert9/statuses/1135407100576915457 | LilEazyVert9 |
| 473 | 2019-06-03 04:45:17.0 | You keep on writing your books till it lasts. Because God have a special place in hell for you and we won't stop till you pay for you have done YOU RACIST! #WhenTheySeeUs #LindaFarstein  @LindaFairstein | You keep on writing your books till it lasts. Because God have a special place in hell for you and we won't stop till you pay for you have done YOU RACIST! #WhenTheySeeUs #LindaFarstein @LindaFairstein | http://twitter.com/AfricanQueen_96/statuses/1135407079794102272 | AfricanQueen_96 |
| 474 | 2019-06-03 04:43:48.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/ReckonedForceZ/statuses/1135406708656877568 | ReckonedForceZ |
| 475 | 2019-06-03 04:43:16.0 | @LindaFairstein is a racist witch #WhenTheySeeUs | @LindaFairstein is a racist witch #WhenTheySeeUs | http://twitter.com/Sanassy21/statuses/1135406571847135232 | Sanassy21 |
| 476 | 2019-06-03 04:42:37.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/AfricanQueen_96/statuses/1135406408780996608 | AfricanQueen_96 |
| 477 | 2019-06-03 04:41:37.0 | @LindaFairstein fuck you racist bitch | @LindaFairstein fuck you racist bitch | http://twitter.com/Noshitfacts69/statuses/1135406156841672709 | Noshitfacts69 |
| 478 | 2019-06-03 04:40:25.0 | @jmsj_ @LindaFairstein it's all this racist bitch fault she deserve everything coming for her neck | @jmsj_ @LindaFairstein it's all this racist bitch fault she deserve everything coming for her neck | http://twitter.com/latch_life/statuses/1135405856248487937 | latch_life |
| 479 | 2019-06-03 04:39:55.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/blktkddiva4u/statuses/1135405730100580353 | blktkddiva4u |
| 480 | 2019-06-03 04:39:38.0 | RT @RiseUp1987 @NaveedAJamali #LindaFairstein the racist prosecutor, who commandeered the ILLEGAL interrogations of the 5 boys, is a celebrated author writing crime novels. She like trump has NEVER apologized. She has a Twitter acct. Twitterverse pls help her reap what she sowed. It's working, she blocked me. https://t.co/S7nN0gDQ5t | RT @RiseUp1987 @NaveedAJamali #LindaFairstein the racist prosecutor, who commandeered the ILLEGAL interrogations of the 5 boys, is a celebrated author writing crime novels. She like trump has NEVER apologized. She has a Twitter acct. Twitterverse pls help her reap what she sowed. It's working, she blocked me. https://t.co/S7nN0gDQ5t | http://twitter.com/aymedinaaa/statuses/1135405658453532672 | aymedinaaa |
| 481 | 2019-06-03 04:39:26.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/shalomgibtsawi/statuses/1135405606528061440 | shalomgibtsawi |
| 482 | 2019-06-03 04:39:22.0 | @CBSThisMorning @LindaFairstein @rikkijklieman @LindaFairstein you are a disgusting parasite! Someone should take 13 years of your life away! Racist and entitled!  I am so glad #WhenTheySeeUs was made.  Now we all know what you did and I hope it ruins every single night of sleep for you while you are still on this earth. | @CBSThisMorning @LindaFairstein @rikkijklieman @LindaFairstein you are a disgusting parasite! Someone should take 13 years of your life away! Racist and entitled! I am so glad #WhenTheySeeUs was made. Now we all know what you did and I hope it ruins every single night of sleep for you while you are still on this earth. | http://twitter.com/Zoe63040860/statuses/1135405593387159553 | Zoe63040860 |
| 483 | 2019-06-03 04:39:17.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Sanassy21/statuses/1135405568720551936 | Sanassy21 |
| 484 | 2019-06-03 04:38:34.0 | RT @BWsthoughts You're a notorious racist bitch who prayed on young BLACK BOYS bc you wanted to take time writing your murderous novels instead of properly doing your damn job? @LindaFairstein | RT @BWsthoughts You're a notorious racist bitch who prayed on young BLACK BOYS bc you wanted to take time writing your murderous novels instead of properly doing your damn job? @LindaFairstein | http://twitter.com/babygurlgl0/statuses/1135405388197765121 | babygurlgl0 |
| 485 | 2019-06-03 04:38:29.0 | @LindaFairstein you racist | @LindaFairstein you racist | http://twitter.com/latch_life/statuses/1135405368694247424 | latch_life |
| 486 | 2019-06-03 04:38:08.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/sugggarcain/statuses/1135405282329268224 | sugggarcain |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

Supplemental Schedule 5

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 487 | 2019-06-03 04:34:48.0 | RT @msproducer89 @LindaFairstein you are a racist disgusting woman. And I hope the boycott against you picks up steam. What you did to five BOYS OF COLOR is heinous. I hope you burn in the HOTTEST part of hell. While u lived a good life, Korey SUFFERED. KARMA is coming. #WhenTheySeeUs | RT @msproducer89 @LindaFairstein you are a racist disgusting woman. And I hope the boycott against you picks up steam. What you did to five BOYS OF COLOR is heinous. I hope you burn in the HOTTEST part of hell. While u lived a good life, Korey SUFFERED. KARMA is coming. #WhenTheySeeUs | http://twitter.com/Eslizzy25/statuses/1135404442235236352 | Eslizzy25 |
| 488 | 2019-06-03 04:33:49.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/ThatNicaraguan/statuses/1135404196373512193 | ThatNicaraguan |
| 489 | 2019-06-03 04:33:02.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/omqtrish/statuses/1135403996213129216 | omqtrish |
| 490 | 2019-06-03 04:31:14.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/RobertGarland/statuses/1135403543547060227 | RobertGarland |
| 491 | 2019-06-03 04:30:31.0 | Fuck you @LindaFairstein and that racist son of a bitch @realDonaldTrump 5 Childhoods taken away that they can never get back!!!!! | Fuck you @LindaFairstein and that racist son of a bitch @realDonaldTrump 5 Childhoods taken away that they can never get back!!!!! | http://twitter.com/elijahgarlingt2/statuses/1135403362378244096 | elijahgarlingt2 |
| 492 | 2019-06-03 04:28:38.0 | Just cancelled a dick appointment to stay in and watch @WhenTheySeeUs Already in episode two and Ugh that @LindaFairstein you big fat white nasty smelling fat bitch with your trifling dirty white racist ass you big fat bitch oompa loompa body ass bitch!!! https://t.co/4nh7zxF45v | Just cancelled a dick appointment to stay in and watch @WhenTheySeeUs Already in episode two and Ugh that @LindaFairstein you big fat white nasty smelling fat bitch with your trifling dirty white racist ass you big fat bitch oompa loompa body ass bitch!!! https://t.co/4nh7zxF45v | http://twitter.com/iiinnggzzz/statuses/1135402889973620737 | iiinnggzzz |
| 493 | 2019-06-03 04:26:10.0 | RT @linisa07 #ElizabethLederer Linda Feinstein thought they had it in the bag doing this to those kids but the truth came out on their racist bullying to those kids the problem I have with white ppl if it was a black women raped by five white boys they wouldn't have gave a damn sickening | RT @linisa07 #ElizabethLederer Linda Feinstein thought they had it in the bag doing this to those kids but the truth came out on their racist bullying to those kids the problem I have with white ppl if it was a black women raped by five white boys they wouldn't have gave a damn sickening | http://twitter.com/candynewell1/statuses/1135402270332526593 | candynewell1 |
| 494 | 2019-06-03 04:24:30.0 | @LindaFairstein why did you ruin those kids lives. You are so evil and racist. I pray God forgives your soul. | @LindaFairstein why did you ruin those kids lives. You are so evil and racist. I pray God forgives your soul. | http://twitter.com/MiaW38497387/statuses/1135401850071597056 | MiaW38497387 |
| 495 | 2019-06-03 04:24:00.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/LXXXVIII_/statuses/1135401726377431041 | LXXXVIII_ |
| 496 | 2019-06-03 04:21:30.0 | RT @WaveAfro #Boycottpenguinrandom @penguinrandom until they drop that disgusting racist cow #lindafairstein #WhenTheySeeUs | RT @WaveAfro #Boycottpenguinrandom @penguinrandom until they drop that disgusting racist cow #lindafairstein #WhenTheySeeUs | http://twitter.com/TrueLadyMona/statuses/1135401095751184384 | TrueLadyMona |
| 497 | 2019-06-03 04:19:03.0 | @EllenYChang @LindaFairstein You would Definitely have to be to lock up innocent people #racist #whentheyseeus #bloodoath | @EllenYChang @LindaFairstein You would Definitely have to be to lock up innocent people #racist #whentheyseeus #bloodoath | http://twitter.com/ArifSupa/statuses/1135400478601306113 | ArifSupa |
| 498 | 2019-06-03 04:14:57.0 | RT @BREyondArrogant Oh, btw... the white racist lady who lied on those kids in 'When They See Us' is @LindaFairstein bitch ass. Y'all welcome. | RT @BREyondArrogant Oh, btw... the white racist lady who lied on those kids in 'When They See Us' is @LindaFairstein bitch ass. Y'all welcome. | http://twitter.com/BreelynNicole_/statuses/1135399447297482753 | BreelynNicole_ |
| 499 | 2019-06-03 04:11:23.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Royal_Patience/statuses/1135398550781739009 | Royal_Patience |
| 500 | 2019-06-03 04:09:32.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/kylesmama/statuses/1135398083968348160 | kylesmama |
| 501 | 2019-06-03 04:09:25.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/mordgz/statuses/1135398054243241984 | mordgz |
| 502 | 2019-06-03 04:07:44.0 | @BNuppereast @LindaFairstein @Janehitchcock BOYCOTT LINDA FAIRSTEIN. I WILL NOT SHOP AT @BNBuzz until her books are REMOVED. Any company that supports her supports a RACIST. | @BNuppereast @LindaFairstein @Janehitchcock BOYCOTT LINDA FAIRSTEIN. I WILL NOT SHOP AT @BNBuzz until her books are REMOVED. Any company that supports her supports a RACIST. | http://twitter.com/msproducer89/statuses/1135397629481951235 | msproducer89 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 503 | 2019-06-03 04:05:33.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Adelaarcigaaa/statuses/1135397081219100678 | Adelaarcigaaa |
| 504 | 2019-06-03 04:04:05.0 | @LindaFairstein you are a racist disgusting woman. And I hope the boycott against you picks up steam. What you did to five BOYS OF COLOR is heinous. I hope you burn in the HOTTEST part of hell. While u lived a good life, Korey SUFFERED. KARMA is coming. #WhenTheySeeUs | @LindaFairstein you are a racist disgusting woman. And I hope the boycott against you picks up steam. What you did to five BOYS OF COLOR is heinous. I hope you burn in the HOTTEST part of hell. While u lived a good life, Korey SUFFERED. KARMA is coming. #WhenTheySeeUs | http://twitter.com/msproducer89/statuses/1135396710413479936 | msproducer89 |
| 505 | 2019-06-03 04:01:23.0 | @LindaFairstein should rot in hell for what her racist ass did to those boys | @LindaFairstein should rot in hell for what her racist ass did to those boys | http://twitter.com/zhaneisme/statuses/1135396033918164992 | zhaneisme |
| 506 | 2019-06-03 03:56:35.0 | @LindaFairstein is going to have to block me... can y'all believe this lady is on a book tour while she is being revealed to the world as a racist trash bag??? Don't support her. #coward #BlackLivesMatter #WhenTheySeeUs https://t.co/wqMKCnIscB | @LindaFairstein is going to have to block me... can y'all believe this lady is on a book tour while she is being revealed to the world as a racist trash bag??? Don't support her. #coward #BlackLivesMatter #WhenTheySeeUs https://t.co/wqMKCnIscB | http://twitter.com/SocJustice_poet/statuses/1135394822926327810 | SocJustice_poet |
| 507 | 2019-06-03 03:54:43.0 | @NaveedAJamali #LindaFairstein the racist prosecutor, who commandeered the ILLEGAL interrogations of the 5 boys, is a celebrated author writing crime novels. She like trump has NEVER apologized. She has a Twitter acct. Twitterverse pls help her reap what she sowed. It's working, she blocked me. https://t.co/S7nN0gDQ5t | @NaveedAJamali #LindaFairstein the racist prosecutor, who commandeered the ILLEGAL interrogations of the 5 boys, is a celebrated author writing crime novels. She like trump has NEVER apologized. She has a Twitter acct. Twitterverse pls help her reap what she sowed. It's working, she blocked me. https://t.co/S7nN0gDQ5t | http://twitter.com/RiseUp1987/statuses/1135394356779802624 | RiseUp1987 |
| 508 | 2019-06-03 03:49:50.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/prieannamom/statuses/1135393126099619840 | prieannamom |
| 509 | 2019-06-03 03:46:22.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/elaineprettyeye/statuses/1135392251742445568 | elaineprettyeye |
| 510 | 2019-06-03 03:45:33.0 | RT @gabycam @BNuppereast @LindaFairstein @Janehitchcock @realDonaldTrump @LindaFairstein are racist<br>All these 5 families pain are in your karma. https://t.co/YypspfJkq3 | RT @gabycam @BNuppereast @LindaFairstein @Janehitchcock @realDonaldTrump @LindaFairstein are racist All these 5 families pain are in your karma. https://t.co/YypspfJkq3 | http://twitter.com/RentaWill/statuses/1135392046653542400 | RentaWill |
| 511 | 2019-06-03 03:44:27.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/MoniBellz/statuses/1135391773050773505 | MoniBellz |
| 512 | 2019-06-03 03:41:48.0 | @LindaFairstein you deserve the place in Hell the devil has saved for you. You sucked the souls out of CHILDREN's lives. You're a sorry racist POS.i hope that bugged up your security old hag. | @LindaFairstein you deserve the place in Hell the devil has saved for you. You sucked the souls out of CHILDREN's lives. You're a sorry racist POS.i hope that bugged up your security old hag. | http://twitter.com/IAMChrissyJayye/statuses/1135391105766367232 | IAMChrissyJayye |
| 513 | 2019-06-03 03:37:41.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/_MiniGia/statuses/1135390066912763904 | _MiniGia |
| 514 | 2019-06-03 03:37:11.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/ladykayura2/statuses/1135389943356899328 | ladykayura2 |
| 515 | 2019-06-03 03:37:08.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/kathleenmwade/statuses/1135389929842892805 | kathleenmwade |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 516 | 2019-06-03 03:37:04.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/HollaFromDixie/statuses/1135389911891238913 | HollaFromDixie |
| 517 | 2019-06-03 03:33:25.0 | @chantellym @atasha726 That racist bitch! She needs to tell the truth! Advancing her career on the backs of minority KIDS! @LindaFairstein IS A LIAR! It's time she owns her TRUTH! #WhenTheySeeUs #Injustice #BlackLivesMatter #ThisAintRight #StayWoke | @chantellym @atasha726 That racist bitch! She needs to tell the truth! Advancing her career on the backs of minority KIDS! @LindaFairstein IS A LIAR! It's time she owns her TRUTH! #WhenTheySeeUs #Injustice #BlackLivesMatter #ThisAintRight #StayWoke | http://twitter.com/QueenCori/statuses/1135388996421398528 | QueenCori |
| 518 | 2019-06-03 03:30:12.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/shessosardonic/statuses/1135388183854796800 | shessosardonic |
| 519 | 2019-06-03 03:29:04.0 | @LindaFairstein Do you feel any remorse for robbing five boys of their childhoods? What you did was vile, reprehensible, racist and ignorant. You should be ashamed of yourself. You're a monster. How many other children did you enslave? #BoycottLindaFairstein | @LindaFairstein Do you feel any remorse for robbing five boys of their childhoods? What you did was vile, reprehensible, racist and ignorant. You should be ashamed of yourself. You're a monster. How many other children did you enslave? #BoycottLindaFairstein | http://twitter.com/KimLute/statuses/1135387899581652992 | KimLute |
| 520 | 2019-06-03 03:27:34.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/shrinkingspace/statuses/1135387523637751809 | shrinkingspace |
| 521 | 2019-06-03 03:27:04.0 | RT @QueenCori #WhenTheySeeUs It's a sad shame that one racist white woman, @LindaFairstein that concocts a story against KIDS! This is still going on right now! She needs to be locked up yet she's being celebrated as a best-selling author! #GTFOH #NoMorePasses #Netflix She should be locked up! https://t.co/QXlXhuMDSS | RT @QueenCori #WhenTheySeeUs It's a sad shame that one racist white woman, @LindaFairstein that concocts a story against KIDS! This is still going on right now! She needs to be locked up yet she's being celebrated as a best-selling author! #GTFOH #NoMorePasses #Netflix She should be locked up! https://t.co/QXlXhuMDSS | http://twitter.com/atasha726/statuses/1135387397074669568 | atasha726 |
| 522 | 2019-06-03 03:26:14.0 | #WhenTheySeeUs It's a sad shame that one racist white woman, @LindaFairstein that concocts a story against KIDS! This is still going on right now! She needs to be locked up yet she's being celebrated as a best-selling author! #GTFOH #NoMorePasses #Netflix She should be locked up! https://t.co/QXlXhuMDSS | #WhenTheySeeUs It's a sad shame that one racist white woman, @LindaFairstein that concocts a story against KIDS! This is still going on right now! She needs to be locked up yet she's being celebrated as a best-selling author! #GTFOH #NoMorePasses #Netflix She should be locked up! https://t.co/QXlXhuMDSS | http://twitter.com/QueenCori/statuses/1135387188428828673 | QueenCori |
| 523 | 2019-06-03 03:23:55.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/dgarritysantafe/statuses/1135386605726732291 | dgarritysantafe |
| 524 | 2019-06-03 03:22:20.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/cajalynv/statuses/1135386205695164421 | cajalynv |
| 525 | 2019-06-03 03:21:48.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Jasmine1143799/statuses/1135386071301316609 | Jasmine1143799 |
| 526 | 2019-06-03 03:21:30.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/DanaRHaden/statuses/1135385994788782080 | DanaRHaden |
| 527 | 2019-06-03 03:20:21.0 | Linda Fairstein such a racist bitch | Linda Fairstein such a racist bitch | http://twitter.com/R9ineee/statuses/1135385705818066944 | R9ineee |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 528 | 2019-06-03 03:16:58.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/CEOclark/statuses/1135384854361726976 | CEOclark |
| 529 | 2019-06-03 03:15:36.0 | @LindaFairstein you wrongfully convicted those boys because they were black. I see a racist. | @LindaFairstein you wrongfully convicted those boys because they were black. I see a racist. | http://twitter.com/kiyaimani/statuses/1135384512026857473 | kiyaimani |
| 530 | 2019-06-03 03:13:05.0 | @CBSThisMorning @LindaFairstein @rikkijklieman She should rot in hell for her "blood oath" to take the lives of 5 innocent young men because her racist attitude didn't care about the truth! Fuck you! | @CBSThisMorning @LindaFairstein @rikkijklieman She should rot in hell for her "blood oath" to take the lives of 5 innocent young men because her racist attitude didn't care about the truth! Fuck you! | http://twitter.com/twinnette/statuses/1135383879198609410 | twinnette |
| 531 | 2019-06-03 03:12:19.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/douxhoneytae/statuses/1135383686361354245 | douxhoneytae |
| 532 | 2019-06-03 03:10:25.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Mr_Bo52/statuses/1135383206897881088 | Mr_Bo52 |
| 533 | 2019-06-03 03:09:31.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/SupermanHopkins/statuses/1135382982083207168 | SupermanHopkins |
| 534 | 2019-06-03 03:06:16.0 | @LindaFairstein racist mf | @LindaFairstein racist mf | http://twitter.com/chanelvintageee/statuses/1135382162491023360 | chanelvintageee |
| 535 | 2019-06-03 03:05:57.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/kparkska1/statuses/1135382081813352449 | kparkska1 |
| 536 | 2019-06-03 03:02:49.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/JusNissa/statuses/1135381295910084608 | JusNissa |
| 537 | 2019-06-03 03:01:32.0 | @LindaFairstein fuck you bitch and May you rot in hell for what you did to the Central Park five, racist trash, bottom of the dumpster juice trash. | @LindaFairstein fuck you bitch and May you rot in hell for what you did to the Central Park five, racist trash, bottom of the dumpster juice trash. | http://twitter.com/ddotprofessor/statuses/1135380971241517059 | ddotprofessor |
| 538 | 2019-06-03 02:59:42.0 | I struggled to finish #WhenTheySeeUs i got so angry watching how those people framed those innocent kids. Please don't buy any books of that evil racist @LindaFairstein what she and those detectives did to those kids is insane. | I struggled to finish #WhenTheySeeUs i got so angry watching how those people framed those innocent kids. Please don't buy any books of that evil racist @LindaFairstein what she and those detectives did to those kids is insane. | http://twitter.com/_Silvia85_/statuses/1135380510782500864 | _Silvia85_ |
| 539 | 2019-06-03 02:54:53.0 | How is Linda Fairstein not in prison herself? Dumb cunt #whiteprivledge #racist | How is Linda Fairstein not in prison herself? Dumb cunt #whiteprivledge #racist | http://twitter.com/mchllmcs22/statuses/1135379298053808128 | mchllmcs22 |
| 540 | 2019-06-03 02:53:16.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/lyricmasina/statuses/1135378890895945735 | lyricmasina |

Nevium Intellectual Property Consultants
**Relevant Mentions of Scene 3**
**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 541 | 2019-06-03 02:52:19.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/jolinegkg/statuses/1135378651128614912 | jolinegkg |
| 542 | 2019-06-03 02:51:38.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Pherepapha89/statuses/1135378478776311808 | Pherepapha89 |
| 543 | 2019-06-03 02:51:22.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Fleurdelisazure/statuses/1135378411189235712 | Fleurdelisazure |
| 544 | 2019-06-03 02:49:37.0 | You have to read this story on the Central Park 5 & while you're reading this, note the comfortable life @LindaFairstein the white investigator has lived as a result of her lies & racist persecution of 5 innocent black boys. May we always remember her role https://t.co/3UGoKo0Fot | You have to read this story on the Central Park 5 & while you're reading this, note the comfortable life @LindaFairstein the white investigator has lived as a result of her lies & racist persecution of 5 innocent black boys. May we always remember her role https://t.co/3UGoKo0Fot | http://twitter.com/NoumThe/statuses/1135377971810832384 | NoumThe |
| 545 | 2019-06-03 02:46:34.0 | RT @Joyous3235 @Mariahs_Arrived Linda Fairstein never once wanted the truth. Those kids was guilty in her eyesight and they was gonna pay one way or other. She is a racist her ass needs to go spend yrs in jail for her handling of this case. Ruin those kids life. | RT @Joyous3235 @Mariahs_Arrived Linda Fairstein never once wanted the truth. Those kids was guilty in her eyesight and they was gonna pay one way or other. She is a racist her ass needs to go spend yrs in jail for her handling of this case. Ruin those kids life. | http://twitter.com/P_dPowell/statuses/1135377206186774538 | P_dPowell |
| 546 | 2019-06-03 02:45:17.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/MorvanAurelia/statuses/1135376880683630592 | MorvanAurelia |
| 547 | 2019-06-03 02:42:50.0 | @CBSThisMorning @LindaFairstein @rikkijklieman Fuck this racist, manipulative bitch, and fuck you too @CBSThisMorning. There's a special place in hell waiting just for you @LindaFairstein | @CBSThisMorning @LindaFairstein @rikkijklieman Fuck this racist, manipulative bitch, and fuck you too @CBSThisMorning. There's a special place in hell waiting just for you @LindaFairstein | http://twitter.com/TartanTaterTot/statuses/1135376265664499715 | TartanTaterTot |
| 548 | 2019-06-03 02:40:58.0 | @LindaFairstein you are racist scum and I'm disgusted you were able to continue on with tour career after you ruined the lives of inncoent black teenage boys. @amazon should not be promoting your books. #whentheyseeus | @LindaFairstein you are racist scum and I'm disgusted you were able to continue on with tour career after you ruined the lives of inncoent black teenage boys. @amazon should not be promoting your books. #whentheyseeus | http://twitter.com/A_Mr_Carter/statuses/1135375795772432385 | A_Mr_Carter |
| 549 | 2019-06-03 02:40:51.0 | This is for @LindaFairstein you big fat white nasty smelling fat bitch. Why you get them mf innocent black boys convicted with yo trifling dirty white racist ass. | This is for @LindaFairstein you big fat white nasty smelling fat bitch. Why you get them mf innocent black boys convicted with yo trifling dirty white racist ass. | http://twitter.com/NikamehtnilugoM/statuses/1135375766441668610 | NikamehtnilugoM |
| 550 | 2019-06-03 02:40:23.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/dejjjmonaee/statuses/1135375648128524288 | dejjjmonaee |
| 551 | 2019-06-03 02:39:55.0 | Right! You HAVE to be a deeply troubled and calculated RACIST BITCH to do something so INHUMANE!!! @LindaFairstein | Right! You HAVE to be a deeply troubled and calculated RACIST BITCH to do something so INHUMANE!!! @LindaFairstein | http://twitter.com/QuiaTarantino/statuses/1135375532319793152 | QuiaTarantino |
| 552 | 2019-06-03 02:39:53.0 | Fuck this racist asss bitch @LindaFairstein | Fuck this racist asss bitch @LindaFairstein | http://twitter.com/karlaanaiii/statuses/1135375523318718465 | karlaanaiii |
| 553 | 2019-06-03 02:39:03.0 | RT @dbwilljr @TiffanyDCross @LindaFairstein is a pariah! Seriously her name in NY in the late 80's early 90's was associated with being a serious racist in the hood! But she thinks she knows us by a few bad "apples"... Hmmm she never used that logic with the NYPD! | RT @dbwilljr @TiffanyDCross @LindaFairstein is a pariah! Seriously her name in NY in the late 80's early 90's was associated with being a serious racist in the hood! But she thinks she knows us by a few bad "apples"... Hmmm she never used that logic with the NYPD! | http://twitter.com/capnkirk1701/statuses/1135375312038928384 | capnkirk1701 |
| 554 | 2019-06-03 02:38:50.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/mommyshield/statuses/1135375257261477888 | mommyshield |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 555 | 2019-06-03 02:37:12.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/JaymeEtc/statuses/1135374846702080000 | JaymeEtc |
| 556 | 2019-06-03 02:37:00.0 | @KellyNeville13 @ava @LindaFairstein Could definitely understand how you feel. @LindaFairstein rushed to judgment with racist attitudes and behavior.  She should go to jail for obstruction of justice. | @KellyNeville13 @ava @LindaFairstein Could definitely understand how you feel. @LindaFairstein rushed to judgment with racist attitudes and behavior. She should go to jail for obstruction of justice. | http://twitter.com/drlindaobgyn/statuses/1135374796349497345 | drlindaobgyn |
| 557 | 2019-06-03 02:35:36.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/iamDOAS/statuses/1135374445990858752 | iamDOAS |
| 558 | 2019-06-03 02:35:15.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/armueldo/statuses/1135374358304710661 | armueldo |
| 559 | 2019-06-03 02:35:13.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/stustin/statuses/1135374349576396801 | stustin |
| 560 | 2019-06-03 02:34:53.0 | RT @dbwilljr @TiffanyDCross @LindaFairstein is a pariah! Seriously her name in NY in the late 80's early 90's was associated with being a serious racist in the hood! But she thinks she knows us by a few bad "apples"... Hmmm she never used that logic with the NYPD! | RT @dbwilljr @TiffanyDCross @LindaFairstein is a pariah! Seriously her name in NY in the late 80's early 90's was associated with being a serious racist in the hood! But she thinks she knows us by a few bad "apples"... Hmmm she never used that logic with the NYPD! | http://twitter.com/domvito61/statuses/1135374264205492225 | domvito61 |
| 561 | 2019-06-03 02:33:38.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/jansco3283/statuses/1135373950278615040 | jansco3283 |
| 562 | 2019-06-03 02:32:10.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/giftttxo/statuses/1135373580475293696 | giftttxo |
| 563 | 2019-06-03 02:30:13.0 | RT @GhostofGarvey The prosecutor of the Central Park 5 @LindaFairstein an evil, lying, racist witch. A dreadful woman who to this day, is unapologetic for snatching the youth from 5 children. This is the type of white woman who packed snacks for the family to attend lynchings. #WhenTheySeeUs https://t.co/76vLXw8pLZ | RT @GhostofGarvey The prosecutor of the Central Park 5 @LindaFairstein an evil, lying, racist witch. A dreadful woman who to this day, is unapologetic for snatching the youth from 5 children. This is the type of white woman who packed snacks for the family to attend lynchings. #WhenTheySeeUs https://t.co/76vLXw8pLZ | http://twitter.com/SweetKixx/statuses/1135373088625967104 | SweetKixx |
| 564 | 2019-06-03 02:30:11.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/JazmynSmith_/statuses/1135373082619777024 | JazmynSmith_ |
| 565 | 2019-06-03 02:29:22.0 | RT @xQuaintrellex Only 30 minutes in and I already despise this racist bitch, Linda Fairstein #WhenTheySeeUs https://t.co/1hJvuNVNSN | RT @xQuaintrellex Only 30 minutes in and I already despise this racist bitch, Linda Fairstein #WhenTheySeeUs https://t.co/1hJvuNVNSN | http://twitter.com/desiree1058/statuses/1135372874137722880 | desiree1058 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 566 | 2019-06-03 02:23:55.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/TEENAsotrue/statuses/1135371503124570112 | TEENAsotrue |
| 567 | 2019-06-03 02:23:42.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/vermicellio/statuses/1135371448443424769 | vermicellio |
| 568 | 2019-06-03 02:20:19.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/moniqueb45/statuses/1135370596466995201 | moniqueb45 |
| 569 | 2019-06-03 02:19:42.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/RissiPalmer/statuses/1135370441592197120 | RissiPalmer |
| 570 | 2019-06-03 02:18:12.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/ciannehbrowne/statuses/1135370066558685184 | ciannehbrowne |
| 571 | 2019-06-03 02:16:25.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/Razzle_Me/statuses/1135369616887308288 | Razzle_Me |
| 572 | 2019-06-03 02:12:53.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/PoliticalBeth/statuses/1135368728122712064 | PoliticalBeth |
| 573 | 2019-06-03 02:12:43.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/PoliticalBeth/statuses/1135368685328244737 | PoliticalBeth |
| 574 | 2019-06-03 02:12:25.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/chloejaz620/statuses/1135368608475996161 | chloejaz620 |
| 575 | 2019-06-03 02:11:26.0 | I think @LindaFairstein is a weak, racist, unprofessional, unethical lowlife who has went on to make millions! | I think @LindaFairstein is a weak, racist, unprofessional, unethical lowlife who has went on to make millions! | http://twitter.com/kiarrabedwards/statuses/1135368361293078528 | kiarrabedwards |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 576 | 2019-06-03 02:08:41.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/KeithMobley619/statuses/1135367672932294658 | KeithMobley619 |
| 577 | 2019-06-03 02:05:01.0 | @kyalbr @LindaFairstein a racist who put five innocent black boys in jail for too long. | @kyalbr @LindaFairstein a racist who put five innocent black boys in jail for too long. | http://twitter.com/rosanarrative/statuses/1135366746573905920 | rosanarrative |
| 578 | 2019-06-03 02:04:47.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/ybg_djdolemyte/statuses/1135366689841958914 | ybg_djdolemyte |
| 579 | 2019-06-03 02:04:26.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/missannadavis_/statuses/1135366600637460481 | missannadavis_ |
| 580 | 2019-06-03 02:01:38.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/DavidFCloke/statuses/1135365898552913925 | DavidFCloke |
| 581 | 2019-06-03 01:55:37.0 | @LindaFairstein you ugly racist bitch. I hope you rot in hell for putting those innocent boys in jail | @LindaFairstein you ugly racist bitch. I hope you rot in hell for putting those innocent boys in jail | http://twitter.com/LexiDominique_/statuses/1135364381359845376 | LexiDominique_ |
| 582 | 2019-06-03 01:54:29.0 | RT @xQuaintrellex Only 30 minutes in and I already despise this racist bitch, Linda Fairstein #WhenTheySeeUs https://t.co/1hJvuNVNSN | RT @xQuaintrellex Only 30 minutes in and I already despise this racist bitch, Linda Fairstein #WhenTheySeeUs https://t.co/1hJvuNVNSN | http://twitter.com/Aiyanaho/statuses/1135364097472585728 | Aiyanaho |
| 583 | 2019-06-03 01:54:24.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/e4productions/statuses/1135364076006248450 | e4productions |
| 584 | 2019-06-03 01:53:20.0 | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor.<br><br>Will you apologize? What will you do to make amends for your racist prosecution of innocent boys?<br><br>#CentralPark5<br>#WhenTheySeeUs<br><br>https://t.co/nhdixVMUgt | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor. Will you apologize? What will you do to make amends for your racist prosecution of innocent boys? #CentralPark5 #WhenTheySeeUs https://t.co/nhdixVMUgt | http://twitter.com/landytaylor1/statuses/1135363806593503233 | landytaylor1 |
| 585 | 2019-06-03 01:51:46.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/misscollins0402/statuses/1135363413507485702 | misscollins0402 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 586 | 2019-06-03 01:47:28.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/r_mcdermith/statuses/1135362331947364352 | r_mcdermith |
| 587 | 2019-06-03 01:45:55.0 | @Janehitchcock @LindaFairstein Your friend is a lying racist | @Janehitchcock @LindaFairstein Your friend is a lying racist | http://twitter.com/luvleebee74/statuses/1135361942649020416 | luvleebee74 |
| 588 | 2019-06-03 01:41:13.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/AnthonyA7979/statuses/1135360757875585026 | AnthonyA7979 |
| 589 | 2019-06-03 01:37:08.0 | #LindaFairstein is evil, vile, and racist. She should be put under a jail cell for ruining five black teenagers lives for a rape they didn't commit! And shame on the NYPD. | #LindaFairstein is evil, vile, and racist. She should be put under a jail cell for ruining five black teenagers lives for a rape they didn't commit! And shame on the NYPD. | http://twitter.com/prettyinacan/statuses/1135359733098041344 | prettyinacan |
| 590 | 2019-06-03 01:36:38.0 | #Elizabethlederer & #LindaFairstein are pure manifestations of the Devil/Evil. Manufacturing evidence to falsify police reports. Desperately trying to make murderers out of these marginalized youngsters for their racist political agenda. | #Elizabethlederer & #LindaFairstein are pure manifestations of the Devil/Evil. Manufacturing evidence to falsify police reports. Desperately trying to make murderers out of these marginalized youngsters for their racist political agenda. | http://twitter.com/Samsalt510/statuses/1135359605637181440 | Samsalt510 |
| 591 | 2019-06-03 01:35:14.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/iWill2_/statuses/1135359251029921792 | iWill2_ |
| 592 | 2019-06-03 01:34:49.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/reeskylr/statuses/1135359146163728385 | reeskylr |
| 593 | 2019-06-03 01:32:57.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Prettynthin/statuses/1135358677920227328 | Prettynthin |
| 594 | 2019-06-03 01:32:18.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/jamma54/statuses/1135358515797737472 | jamma54 |
| 595 | 2019-06-03 01:30:44.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/skybridgereggie/statuses/1135358119402516482 | skybridgereggie |
| 596 | 2019-06-03 01:30:04.0 | RT @inlightenmg @CBSThisMorning @LindaFairstein @rikkijklieman What's shocking to me is that @LindaFairstein has the audacity to withhold the truth after the serial rapist Matias Reyes came forward. Reyes confession plus DNA evidence confirmed his participation in the rape. Yet your thrust for blood and racist motivations destroyed 5 lives. | RT @inlightenmg @CBSThisMorning @LindaFairstein @rikkijklieman What's shocking to me is that @LindaFairstein has the audacity to withhold the truth after the serial rapist Matias Reyes came forward. Reyes confession plus DNA evidence confirmed his participation in the rape. Yet your thrust for blood and racist motivations destroyed 5 lives. | http://twitter.com/LigayaLoyola/statuses/1135357952536088578 | LigayaLoyola |
| 597 | 2019-06-03 01:27:08.0 | RT @danadane777 @CBSThisMorning @LindaFairstein @rikkijklieman CBS can do better !! I will no longer watch them until they let Linda off their legal analysis team . She's is racist and calculating #TheySeeUS https://t.co/mfcmeGnKGW | RT @danadane777 @CBSThisMorning @LindaFairstein @rikkijklieman CBS can do better !! I will no longer watch them until they let Linda off their legal analysis team . She's is racist and calculating #TheySeeUS https://t.co/mfcmeGnKGW | http://twitter.com/LigayaLoyola/statuses/1135357216435855360 | LigayaLoyola |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 598 | 2019-06-03 01:26:45.0 | @LindaFairstein Congratulations on being outed as a Racist! 🖕 | @LindaFairstein Congratulations on being outed as a Racist! 🖕 | http://twitter.com/MrTundiezel/statuses/1135357116330455043 | MrTundiezel |
| 599 | 2019-06-03 01:24:46.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/Sandra_Gee/statuses/1135356616880975873 | Sandra_Gee |
| 600 | 2019-06-03 01:24:31.0 | RT @jakeypoohlv @CBSThisMorning & @rikkijklieman are glorifying @LindaFairstein who led the horrifyingly racist & abusive interrogation of 5 innocent black boys infamously known as the #CentralPark5.<br><br>This is disgusting & unforgivable.<br><br>#ShameOnYou #WhenTheySeeUs https://t.co/oTciTSch6y | RT @jakeypoohlv @CBSThisMorning & @rikkijklieman are glorifying @LindaFairstein who led the horrifyingly racist & abusive interrogation of 5 innocent black boys infamously known as the #CentralPark5. This is disgusting & unforgivable. #ShameOnYou #WhenTheySeeUs https://t.co/oTciTSch6y | http://twitter.com/tates5a/statuses/1135356556328017922 | tates5a |
| 601 | 2019-06-03 01:23:28.0 | @LindaFairstein you are a racist and a terrible person for what you did to those kids | @LindaFairstein you are a racist and a terrible person for what you did to those kids | http://twitter.com/beachbndnc/statuses/1135356292992708608 | beachbndnc |
| 602 | 2019-06-03 01:22:54.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/MissNoel1913/statuses/1135356150776569856 | MissNoel1913 |
| 603 | 2019-06-03 01:20:07.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Toongrrl1990/statuses/1135355447827820544 | Toongrrl1990 |
| 604 | 2019-06-03 01:18:07.0 | @LindaFairstein evil old racist piece of shit. Rot in hell dumbass hoe. | @LindaFairstein evil old racist piece of shit. Rot in hell dumbass hoe. | http://twitter.com/ManeAbdallah/statuses/1135354944624529408 | ManeAbdallah |
| 605 | 2019-06-03 01:15:25.0 | @LindaFairstein FUCK YOU RACIST WHORE | @LindaFairstein FUCK YOU RACIST WHORE | http://twitter.com/emelaayy/statuses/1135354265646587904 | emelaayy |
| 606 | 2019-06-03 01:12:00.0 | RT @ashababy_0801 Fuck #lindafeinstein racist bitch need to pay for what she did | RT @ashababy_0801 Fuck #lindafeinstein racist bitch need to pay for what she did | http://twitter.com/Princess_NEMI/statuses/1135353404010708992 | Princess_NEMI |
| 607 | 2019-06-03 01:08:21.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/LongMical/statuses/1135352486208966661 | LongMical |
| 608 | 2019-06-03 01:06:01.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/wadebrendan19/statuses/1135351900528922624 | wadebrendan19 |
| 609 | 2019-06-03 01:03:49.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/ProSyria2/statuses/1135351345488289792 | ProSyria2 |
| 610 | 2019-06-03 01:01:03.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/TaliaBreanna/statuses/1135350649112190976 | TaliaBreanna |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 611 | 2019-06-03 00:59:38.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/jewelsluv/statuses/1135350295112880129 | jewelsluv |
| 612 | 2019-06-03 00:56:31.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/CAROLCITYSLIM1/statuses/1135349511155605504 | CAROLCITYSLIM1 |
| 613 | 2019-06-03 00:53:32.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/sAcriPHICE_06/statuses/1135348758651314176 | sAcriPHICE_06 |
| 614 | 2019-06-03 00:52:00.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/locsnbackshots/statuses/1135348374658584577 | locsnbackshots |
| 615 | 2019-06-03 00:51:59.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/zainabalbad/statuses/1135348368475975681 | zainabalbad |
| 616 | 2019-06-03 00:51:55.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/adshimck/statuses/1135348351174676480 | adshimck |
| 617 | 2019-06-03 00:50:27.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/TLove_077/statuses/1135347983241715712 | TLove_077 |
| 618 | 2019-06-03 00:50:23.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/AffiliasTeam/statuses/1135347964006866945 | AffiliasTeam |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 619 | 2019-06-03 00:49:13.0 | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor.<br><br>Will you apologize? What will you do to make amends for your racist prosecution of innocent boys?<br><br>#CentralPark5<br>#WhenTheySeeUs<br><br>https://t.co/nhdixVMUgt | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor. Will you apologize? What will you do to make amends for your racist prosecution of innocent boys? #CentralPark5 #WhenTheySeeUs https://t.co/nhdixVMUgt | http://twitter.com/DrReneeObey/statuses/1135347672854876160 | DrReneeObey |
| 620 | 2019-06-03 00:48:00.0 | Fuck #lindafeinstein racist bitch need to pay for what she did | Fuck #lindafeinstein racist bitch need to pay for what she did | http://twitter.com/ashababy_0801/statuses/1135347365399937024 | ashababy_0801 |
| 621 | 2019-06-03 00:46:34.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/SirGeneJanks/statuses/1135347003703959552 | SirGeneJanks |
| 622 | 2019-06-03 00:46:23.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/IceQuebe_/statuses/1135346960783876097 | IceQuebe_ |
| 623 | 2019-06-03 00:45:14.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/LigayaLoyola/statuses/1135346671427022850 | LigayaLoyola |
| 624 | 2019-06-03 00:44:27.0 | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so..<br><br>Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so.. Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | http://twitter.com/dame_judi_dench/statuses/1135346474546618368 | dame_judi_dench |
| 625 | 2019-06-03 00:41:13.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/DrReneeObey/statuses/1135345661119909888 | DrReneeObey |
| 626 | 2019-06-03 00:37:53.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/DrReneeObey/statuses/1135344820501639168 | DrReneeObey |
| 627 | 2019-06-03 00:35:05.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/JSolsayer/statuses/1135344113912557568 | JSolsayer |
| 628 | 2019-06-03 00:34:58.0 | Dear @BNBuzz , you've probably seen #WHENYOUSEEUS. You're aware that diversity in literature is getting buzz, right. The key word is DIVERSITY. You're selling racist @LindaFairstein books who is at fault for putting 5 boys in prison for a crime they didn't commit | Dear @BNBuzz , you've probably seen #WHENYOUSEEUS. You're aware that diversity in literature is getting buzz, right. The key word is DIVERSITY. You're selling racist @LindaFairstein books who is at fault for putting 5 boys in prison for a crime they didn't commit | http://twitter.com/suburbnista/statuses/1135344085219368960 | suburbnista |
| 629 | 2019-06-03 00:34:34.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/HeyDamma/statuses/1135343985214537734 | HeyDamma |
| 630 | 2019-06-03 00:34:08.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Teamparent8205/statuses/1135343875277623296 | Teamparent8205 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 631 | 2019-06-03 00:32:37.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/callmeliberal/statuses/1135343494355214337 | callmeliberal |
| 632 | 2019-06-03 00:20:48.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/inezwil/statuses/1135340521155637254 | inezwil |
| 633 | 2019-06-03 00:20:39.0 | @LindaFairstein you make me sick!!!! You racist waste of space. | @LindaFairstein you make me sick!!!! You racist waste of space. | http://twitter.com/GeenaGeenz/statuses/1135340482517786634 | GeenaGeenz |
| 634 | 2019-06-03 00:19:19.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/brandyjo21/statuses/1135340148877549569 | brandyjo21 |
| 635 | 2019-06-03 00:17:49.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/JonesRj1200/statuses/1135339770874384386 | JonesRj1200 |
| 636 | 2019-06-03 00:17:36.0 | @glamourmag named @LindaFairstein "Woman of the year" I think she's a coward and a liar and a racist who did not earn the title . She is the epitome of unlawful and unethical for her role in incarcerating the #CentralPark5 #WhentheySeeUs | @glamourmag named @LindaFairstein "Woman of the year" I think she's a coward and a liar and a racist who did not earn the title . She is the epitome of unlawful and unethical for her role in incarcerating the #CentralPark5 #WhentheySeeUs | http://twitter.com/brandyjo21/statuses/1135339715958194177 | brandyjo21 |
| 637 | 2019-06-03 00:14:04.0 | @American_Heart gave @LindaFairstein a "Woman If courage award" I think she's a coward and a liar and a racist who should be stripped of that award. She is the epitome of unlawful and unethical for her role in incarcerating the #CentralPark5 #WhentheySeeUs | @American_Heart gave @LindaFairstein a "Woman If courage award" I think she's a coward and a liar and a racist who should be stripped of that award. She is the epitome of unlawful and unethical for her role in incarcerating the #CentralPark5 #WhentheySeeUs | http://twitter.com/brandyjo21/statuses/1135338824790208512 | brandyjo21 |
| 638 | 2019-06-03 00:10:21.0 | @LindaFairstein - You should be ashamed of your racist heart you directed at those young boys. You can hide behind your false narratives but you are obviously spiritually bankrupt. Karma is coming. | @LindaFairstein - You should be ashamed of your racist heart you directed at those young boys. You can hide behind your false narratives but you are obviously spiritually bankrupt. Karma is coming. | http://twitter.com/RevelationNow1/statuses/1135337890827898880 | RevelationNow1 |
| 639 | 2019-06-03 00:09:42.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/alunaps/statuses/1135337728579686405 | alunaps |
| 640 | 2019-06-03 00:08:53.0 | @LindaFairstein u trifling ass, pig skin ass no washing ur leg ass no seasoning using ass wet dog smelling ass roach ass end of the loaf ass racist ass corn smelling ass bitch ur the lowest of the low prob worst than the shit stain sitting in the oval #cp5 | @LindaFairstein u trifling ass, pig skin ass no washing ur leg ass no seasoning using ass wet dog smelling ass roach ass end of the loaf ass racist ass corn smelling ass bitch ur the lowest of the low prob worst than the shit stain sitting in the oval #cp5 | http://twitter.com/ladysteele/statuses/1135337520688967680 | ladysteele |
| 641 | 2019-06-03 00:07:42.0 | I would have been more okay with Linda Fairstein saying you know what I just wanted to lock those kids up, white people do so much shit to try and justify they're racist actions to make it seem like they're not racist. If you gon be racist be full out racist don't hide it. | I would have been more okay with Linda Fairstein saying you know what I just wanted to lock those kids up, white people do so much shit to try and justify they're racist actions to make it seem like they're not racist. If you gon be racist be full out racist don't hide it. | http://twitter.com/RolandPapers/statuses/1135337222985650176 | RolandPapers |
| 642 | 2019-06-03 00:07:00.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Chelle_H1/statuses/1135337046384500737 | Chelle_H1 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

**Relevant Mentions of Scene 3**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 643 | 2019-06-03 00:06:27.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/Donmill48517971/statuses/1135336910744883204 | Donmill48517971 |
| 644 | 2019-06-03 00:05:28.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/tendok2/statuses/1135336660479172610 | tendok2 |
| 645 | 2019-06-03 00:05:13.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/VbagExtremist/statuses/1135336599431057408 | VbagExtremist |
| 646 | 2019-06-03 00:03:52.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/markburgerenerg/statuses/1135336257733713920 | markburgerenerg |
| 647 | 2019-06-03 00:03:45.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/shellhoney/statuses/1135336232316297217 | shellhoney |
| 648 | 2019-06-03 00:03:21.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/TonyJones1976/statuses/1135336129862017025 | TonyJones1976 |
| 649 | 2019-06-03 00:02:51.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/usasasha/statuses/1135336003793752066 | usasasha |
| 650 | 2019-06-03 00:01:51.0 | RT @MsMyaG So are you still racist? @LindaFairstein how many black and brown lives have you ruined??? | RT @MsMyaG So are you still racist? @LindaFairstein how many black and brown lives have you ruined??? | http://twitter.com/AussieAlisa/statuses/1135335753515331584 | AussieAlisa |
| 651 | 2019-06-02 23:58:48.0 | @CBSThisMorning @LindaFairstein @rikkijklieman What's shocking to me is that @LindaFairstein has the audacity to withhold the truth after the serial rapist Matias Reyes came forward. Reyes confession plus DNA evidence confirmed his participation in the rape. Yet your thrust for blood and racist motivations destroyed 5 lives. | @CBSThisMorning @LindaFairstein @rikkijklieman What's shocking to me is that @LindaFairstein has the audacity to withhold the truth after the serial rapist Matias Reyes came forward. Reyes confession plus DNA evidence confirmed his participation in the rape. Yet your thrust for blood and racist motivations destroyed 5 lives. | http://twitter.com/inlightenmg/statuses/1135334982703026178 | inlightenmg |
| 652 | 2019-06-02 23:56:17.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/frangeladuo/statuses/1135334350239588352 | frangeladuo |
| 653 | 2019-06-02 23:55:43.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Cappmonkey/statuses/1135334209000632320 | Cappmonkey |
| 654 | 2019-06-02 23:54:31.0 | @LindaFairstein should be in prison for what she did to these kids! There is a special place in hell for the racist hatred you hold in your heart. May you be haunted every day by your evil ways. | @LindaFairstein should be in prison for what she did to these kids! There is a special place in hell for the racist hatred you hold in your heart. May you be haunted every day by your evil ways. | http://twitter.com/YaaDavis/statuses/1135333905303855108 | YaaDavis |

Nevium Intellectual Property Consultants
**Relevant Mentions of Scene 3**
**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 655 | 2019-06-02 23:54:30.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/bentyler777/statuses/1135333900933390338 | bentyler777 |
| 656 | 2019-06-02 23:53:47.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/hotchef9/statuses/1135333721341603840 | hotchef9 |
| 657 | 2019-06-02 23:51:48.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/ponmioloj/statuses/1135333221271556096 | ponmioloj |
| 658 | 2019-06-02 23:50:00.0 | @campacinema @atticalocke Linda fairstein is an obvious racist | @campacinema @atticalocke Linda fairstein is an obvious racist | http://twitter.com/NewCenturi/statuses/1135332771218493441 | NewCenturi |
| 659 | 2019-06-02 23:48:02.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/GuerdyY/statuses/1135332274235478020 | GuerdyY |
| 660 | 2019-06-02 23:47:24.0 | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so..<br><br>Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | RT @haeunicesong Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so.. Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | http://twitter.com/equality4fish/statuses/1135332116688965632 | equality4fish |
| 661 | 2019-06-02 23:45:59.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Nae_Nae_Baee/statuses/1135331757807587329 | Nae_Nae_Baee |
| 662 | 2019-06-02 23:44:48.0 | Both of y'all look like an old raggedy run down ass couple. Stanking ass souls. I wish nothing but jail, hell, and rape on anyone who speaks good about @LindaFairstein because she is Pure EVIL! Trash, Disgusting, Racist, LOSER | Both of y'all look like an old raggedy run down ass couple. Stanking ass souls. I wish nothing but jail, hell, and rape on anyone who speaks good about @LindaFairstein because she is Pure EVIL! Trash, Disgusting, Racist, LOSER | http://twitter.com/ima_fukin_boss/statuses/1135331460762808322 | ima_fukin_boss |
| 663 | 2019-06-02 23:43:31.0 | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor.<br><br>Will you apologize? What will you do to make amends for your racist prosecution of innocent boys?<br><br>#CentralPark5<br>#WhenTheySeeUs<br><br>https://t.co/nhdixVMUgt | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor. Will you apologize? What will you do to make amends for your racist prosecution of innocent boys? #CentralPark5 #WhenTheySeeUs https://t.co/nhdixVMUgt | http://twitter.com/catherineanntuc/statuses/1135331137260273664 | catherineanntuc |
| 664 | 2019-06-02 23:43:28.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/itstimeforwar03/statuses/1135331125533061121 | itstimeforwar03 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 665 | 2019-06-02 23:42:47.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/RobSHarris007/statuses/1135330951939198982 | RobSHarris007 |
| 666 | 2019-06-02 23:40:12.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/CJGray560/statuses/1135330302908358656 | CJGray560 |
| 667 | 2019-06-02 23:35:25.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/norwaymiss/statuses/1135329098635632640 | norwaymiss |
| 668 | 2019-06-02 23:35:05.0 | @LindaFairstein I hope u have really paid attention to what u did to those boys! A true devil u are. "Animals"? You are the very animal you claimed those "KIDS" were! Nasty, sick, racist, DEVIL | @LindaFairstein I hope u have really paid attention to what u did to those boys! A true devil u are. "Animals"? You are the very animal you claimed those "KIDS" were! Nasty, sick, racist, DEVIL | http://twitter.com/ima_fukin_boss/statuses/1135329018167869440 | ima_fukin_boss |
| 669 | 2019-06-02 23:33:05.0 | @LindaFairstein you racist manipulative old hag. You aged like shit. | @LindaFairstein you racist manipulative old hag. You aged like shit. | http://twitter.com/Tone_P/statuses/1135328512674369536 | Tone_P |
| 670 | 2019-06-02 23:30:52.0 | Simon and Schuster is the book publisher for lindafairstein ,the racist detective that railroaded the Central Park 5. Above is Simon & Schuster's corporate and media relations contacts.... https://t.co/rVyH2CbJce | Simon and Schuster is the book publisher for lindafairstein ,the racist detective that railroaded the Central Park 5. Above is Simon & Schuster's corporate and media relations contacts.... https://t.co/rVyH2CbJce | http://twitter.com/KKusa/statuses/1135327954530164736 | KKusa |
| 671 | 2019-06-02 23:29:31.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/FootballGenius1/statuses/1135327614741204995 | FootballGenius1 |
| 672 | 2019-06-02 23:24:30.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/kashus1111/statuses/1135326353941831680 | kashus1111 |
| 673 | 2019-06-02 23:23:54.0 | @LindaFairstein you fucking racist author | @LindaFairstein you fucking racist author | http://twitter.com/MillatMilo/statuses/1135326202317746176 | MillatMilo |
| 674 | 2019-06-02 23:23:20.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/LouiseYUPP/statuses/1135326059099017216 | LouiseYUPP |
| 675 | 2019-06-02 23:22:30.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/Ay0OBriTT/statuses/1135325847911620613 | Ay0OBriTT |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 676 | 2019-06-02 23:21:29.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/bwilkins23/statuses/1135325592407093249 | bwilkins23 |
| 677 | 2019-06-02 23:18:48.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/phlegbhe/statuses/1135324919699390464 | phlegbhe |
| 678 | 2019-06-02 23:15:59.0 | I just want to give a special fuck you to Linda Farstein. I hope you suffer for what you did, you racist monster. It was never about the rape, if it was then you wouldn't have represented Weinstein, It was a/b your internalized hated for black &brown ppl. | I just want to give a special fuck you to Linda Farstein. I hope you suffer for what you did, you racist monster. It was never about the rape, if it was then you wouldn't have represented Weinstein, It was a/b your internalized hated for black &brown ppl. | http://twitter.com/bb_face_/statuses/1135324210711031809 | bb_face_ |
| 679 | 2019-06-02 23:15:37.0 | @CallMeALEXIS__ And you wonder why I be fucking white hoes it's to piss people like Linda racist ass off 😂🤷 | @CallMeALEXIS__ And you wonder why I be fucking white hoes it's to piss people like Linda racist ass off 😂🤷 | http://twitter.com/Levi5LaFlare/statuses/1135324117014667266 | Levi5LaFlare |
| 680 | 2019-06-02 23:14:53.0 | RT @isabellakite Linda fairstein is an older double chin probably sardine smelling cracker ass bitch. Forgot to mention racist hoe#WhenTheySeeUs | RT @isabellakite Linda fairstein is an older double chin probably sardine smelling cracker ass bitch. Forgot to mention racist hoe#WhenTheySeeUs | http://twitter.com/SlowandSteadily/statuses/1135323933828366339 | SlowandSteadily |
| 681 | 2019-06-02 23:14:23.0 | @rikkijklieman @LindaFairstein Racist and bigot | @rikkijklieman @LindaFairstein Racist and bigot | http://twitter.com/NewCenturi/statuses/1135323807009452037 | NewCenturi |
| 682 | 2019-06-02 23:13:45.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/L0R0SE/statuses/1135323646875111425 | L0R0SE |
| 683 | 2019-06-02 23:12:46.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/horton_niko/statuses/1135323399859970050 | horton_niko |
| 684 | 2019-06-02 23:12:26.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/YoursINegritude/statuses/1135323317752270848 | YoursINegritude |
| 685 | 2019-06-02 23:10:46.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Delight7Deserts/statuses/1135322897143148544 | Delight7Deserts |
| 686 | 2019-06-02 23:10:35.0 | RT @xQuaintrellex Only 30 minutes in and I already despise this racist bitch, Linda Fairstein #WhenTheySeeUs https://t.co/1hJvuNVNSN | RT @xQuaintrellex Only 30 minutes in and I already despise this racist bitch, Linda Fairstein #WhenTheySeeUs https://t.co/1hJvuNVNSN | http://twitter.com/jendamenace/statuses/1135322852314427393 | jendamenace |
| 687 | 2019-06-02 23:08:37.0 | @LindaFairstein @atticalocke Admit it u are racist u made them boys lie and say they rape that girl I pray for you thou but admit I ruined them boys lifes | @LindaFairstein @atticalocke Admit it u are racist u made them boys lie and say they rape that girl I pray for you thou but admit I ruined them boys lifes | http://twitter.com/Seanskipper8/statuses/1135322356778438657 | Seanskipper8 |
| 688 | 2019-06-02 23:08:34.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/2ndAmendmentX/statuses/1135322342832390146 | 2ndAmendmentX |
| 689 | 2019-06-02 23:06:05.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Aries1968ram/statuses/1135321716287311873 | Aries1968ram |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 690 | 2019-06-02 23:05:44.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/dan_ccs/statuses/1135321628718620678 | dan_ccs |
| 691 | 2019-06-02 23:05:33.0 | RT @xQuaintrellex Only 30 minutes in and I already despise this racist bitch, Linda Fairstein #WhenTheySeeUs https://t.co/1hJvuNVNSN | RT @xQuaintrellex Only 30 minutes in and I already despise this racist bitch, Linda Fairstein #WhenTheySeeUs https://t.co/1hJvuNVNSN | http://twitter.com/Fiheart2019/statuses/1135321583143346176 | Fiheart2019 |
| 692 | 2019-06-02 23:05:31.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/k18c79/statuses/1135321576822386688 | k18c79 |
| 693 | 2019-06-02 23:05:17.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/Goldenchild_36/statuses/1135321516420358146 | Goldenchild_36 |
| 694 | 2019-06-02 23:04:43.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/jaj8312012/statuses/1135321372173983744 | jaj8312012 |
| 695 | 2019-06-02 23:03:24.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/JacksprackHill/statuses/1135321041268555777 | JacksprackHill |
| 696 | 2019-06-02 23:02:25.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/brenharvey/statuses/1135320793997565952 | brenharvey |
| 697 | 2019-06-02 23:01:43.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/pamelamosquito/statuses/1135320617463533607 | pamelamosquito |
| 698 | 2019-06-02 23:01:31.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/RMFinalCall/statuses/1135320568348258305 | RMFinalCall |
| 699 | 2019-06-02 23:00:03.0 | Sooo @chaptersindigo you gonna stop selling all of #LindaFairstein books on your website and stores? She's a vile mammal and #Canadian businesses should not support racist ex-prosecutors. #WhenTheySeeUs https://t.co/MyOWBURgyA | Sooo @chaptersindigo you gonna stop selling all of #LindaFairstein books on your website and stores? She's a vile mammal and #Canadian businesses should not support racist ex-prosecutors. #WhenTheySeeUs https://t.co/MyOWBURgyA | http://twitter.com/PrincessaAkosua/statuses/1135320201375784960 | PrincessaAkosua |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 700 | 2019-06-02 22:59:47.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/mellowedat53/statuses/1135320130991398912 | mellowedat53 |
| 701 | 2019-06-02 22:58:41.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/HailCaesar_/statuses/1135319856444780544 | HailCaesar_ |
| 702 | 2019-06-02 22:58:03.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/NazmaJabeen/statuses/1135319695995916289 | NazmaJabeen |
| 703 | 2019-06-02 22:56:21.0 | We can all agree that racist evil bitch linda farstein getting all the smoke whenever we catch her slackin in public right? Ok good | We can all agree that racist evil bitch linda farstein getting all the smoke whenever we catch her slackin in public right? Ok good | http://twitter.com/giatortilla/statuses/1135319267149094913 | giatortilla |
| 704 | 2019-06-02 22:55:42.0 | @lindafairstein you simple ass, ignorant ass, racist ass, pork for a face having ass excuse for a human being! You ruined those men's lives simply because you could. You're gonna rot in hell.. people like you are what's wrong with this country now.. | @lindafairstein you simple ass, ignorant ass, racist ass, pork for a face having ass excuse for a human being! You ruined those men's lives simply because you could. You're gonna rot in hell.. people like you are what's wrong with this country now.. | http://twitter.com/LeesieM/statuses/1135319105651785728 | LeesieM |
| 705 | 2019-06-02 22:54:58.0 | @LindaFairstein what you KNOWINGLY did to the #CentralPark5 you should be ashamed of yourself! You have no self respect! You are a racist. You are profitting off of all your throne of lies over the years. How do you sleep at night?! Karma will eventually come for you | @LindaFairstein what you KNOWINGLY did to the #CentralPark5 you should be ashamed of yourself! You have no self respect! You are a racist. You are profitting off of all your throne of lies over the years. How do you sleep at night?! Karma will eventually come for you | http://twitter.com/loreesdaughter/statuses/1135318919483449345 | loreesdaughter |
| 706 | 2019-06-02 22:54:14.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/ElleLamar/statuses/1135318734183325696 | ElleLamar |
| 707 | 2019-06-02 22:53:27.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/mzleogirl/statuses/1135318538766508034 | mzleogirl |
| 708 | 2019-06-02 22:53:02.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/LSlay19/statuses/1135318434907119622 | LSlay19 |
| 709 | 2019-06-02 22:52:31.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/tiajeanlloyd3/statuses/1135318305663856640 | tiajeanlloyd3 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 710 | 2019-06-02 22:52:29.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/farmerlarnell/statuses/1135318296369065985 | farmerlarnell |
| 711 | 2019-06-02 22:51:35.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/LisaThiesfield/statuses/1135318066953433088 | LisaThiesfield |
| 712 | 2019-06-02 22:50:08.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/RjgrimesR/statuses/1135317705387589633 | RjgrimesR |
| 713 | 2019-06-02 22:49:59.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/PaulaLowery14/statuses/1135317665726193664 | PaulaLowery14 |
| 714 | 2019-06-02 22:49:41.0 | @CBSThisMorning @LindaFairstein @rikkijklieman @CBSThisMorning how could you support this racist woman who willfully ruined the lives of 5 kids!! | @CBSThisMorning @LindaFairstein @rikkijklieman @CBSThisMorning how could you support this racist woman who willfully ruined the lives of 5 kids!! | http://twitter.com/adaorableMD/statuses/1135317591185137665 | adaorableMD |
| 715 | 2019-06-02 22:49:23.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/taembedzwa_mj/statuses/1135317513800052741 | taembedzwa_mj |
| 716 | 2019-06-02 22:49:11.0 | @LindaFairstein you luv are a racist cunt, who corruption ruined five innocent people's lives and their families lives | @LindaFairstein you luv are a racist cunt, who corruption ruined five innocent people's lives and their families lives | http://twitter.com/Char1ieM8/statuses/1135317465380970496 | Char1ieM8 |
| 717 | 2019-06-02 22:48:06.0 | @LindaFairstein you racist disgrace of a human being deserve to burn in hell for two eternities...you and those detectives should've been put in jail!!! | @LindaFairstein you racist disgrace of a human being deserve to burn in hell for two eternities...you and those detectives should've been put in jail!!! | http://twitter.com/RITCHYRICO_DGAF/statuses/1135317190683561985 | RITCHYRICO_DGAF |
| 718 | 2019-06-02 22:47:39.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/jmdavid750/statuses/1135317079014330369 | jmdavid750 |
| 719 | 2019-06-02 22:47:08.0 | @LindaFairstein you low life racist piece of shit #WhenTheySeeUs | @LindaFairstein you low life racist piece of shit #WhenTheySeeUs | http://twitter.com/CordaleMuzik/statuses/1135316950475845633 | CordaleMuzik |
| 720 | 2019-06-02 22:46:42.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/DocLG/statuses/1135316838630514688 | DocLG |
| 721 | 2019-06-02 22:46:00.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/adaorableMD/statuses/1135316665674149889 | adaorableMD |
| 722 | 2019-06-02 22:45:27.0 | RT @xQuaintrellex Only 30 minutes in and I already despise this racist bitch, Linda Fairstein #WhenTheySeeUs https://t.co/1hJvuNVNSN | RT @xQuaintrellex Only 30 minutes in and I already despise this racist bitch, Linda Fairstein #WhenTheySeeUs https://t.co/1hJvuNVNSN | http://twitter.com/armahnarmahn/statuses/1135316524460367872 | armahnarmahn |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 723 | 2019-06-02 22:45:14.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Simpson17866/statuses/1135316470655836165 | Simpson17866 |
| 724 | 2019-06-02 22:43:55.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/carolynec100/statuses/1135316138596941824 | carolynec100 |
| 725 | 2019-06-02 22:43:52.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/ansell_malik/statuses/1135316124978073601 | ansell_malik |
| 726 | 2019-06-02 22:43:46.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/ansell_malik/statuses/1135316102744068096 | ansell_malik |
| 727 | 2019-06-02 22:43:39.0 | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor.<br><br>Will you apologize? What will you do to make amends for your racist prosecution of innocent boys?<br><br>#CentralPark5<br>#WhenTheySeeUs<br><br>https://t.co/nhdixVMUgt | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor. Will you apologize? What will you do to make amends for your racist prosecution of innocent boys? #CentralPark5 #WhenTheySeeUs https://t.co/nhdixVMUgt | http://twitter.com/ansell_malik/statuses/1135316072696037376 | ansell_malik |
| 728 | 2019-06-02 22:43:10.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/kdjzuz/statuses/1135315950792773632 | kdjzuz |
| 729 | 2019-06-02 22:42:48.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Jackiej19541/statuses/1135315858178400256 | Jackiej19541 |
| 730 | 2019-06-02 22:40:53.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Blackswan725/statuses/1135315374428151808 | Blackswan725 |
| 731 | 2019-06-02 22:40:52.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/mayaaa_1456/statuses/1135315371064463361 | mayaaa_1456 |
| 732 | 2019-06-02 22:40:42.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/Jefewantsomemoe/statuses/1135315330690146310 | Jefewantsomemoe |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 733 | 2019-06-02 22:40:30.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/thee_stupid/statuses/1135315280404652033 | thee_stupid |
| 734 | 2019-06-02 22:39:19.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Tenceriker/statuses/1135314980977356800 | Tenceriker |
| 735 | 2019-06-02 22:38:51.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/bbsqrl87/statuses/1135314864572960768 | bbsqrl87 |
| 736 | 2019-06-02 22:35:40.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/LeeSibs_M/statuses/1135314061623791617 | LeeSibs_M |
| 737 | 2019-06-02 22:35:39.0 | @BNuppereast @LindaFairstein @Janehitchcock @BNBuzz also pals around with racist @LindaFairstein, the woman who lied to send Black children to jail for crimes they DID NOT commit. Why isn't she in jail for falsifying evidence??? #WhenTheySeeUs. @BNBuzz must also be racist and aligned with white supremacy. | @BNuppereast @LindaFairstein @Janehitchcock @BNBuzz also pals around with racist @LindaFairstein, the woman who lied to send Black children to jail for crimes they DID NOT commit. Why isn't she in jail for falsifying evidence??? #WhenTheySeeUs. @BNBuzz must also be racist and aligned with white supremacy. | http://twitter.com/AdaraYaffa/statuses/1135314060910780420 | AdaraYaffa |
| 738 | 2019-06-02 22:35:16.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Virgo1021/statuses/1135313964617863173 | Virgo1021 |
| 739 | 2019-06-02 22:35:10.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/avl1899/statuses/1135313936704655360 | avl1899 |
| 740 | 2019-06-02 22:31:59.0 | @77WABCradio @LindaFairstein @JoanHamburgShow Linda "the racist monster" Fairstein | @77WABCradio @LindaFairstein @JoanHamburgShow Linda "the racist monster" Fairstein | http://twitter.com/mikeclarkdrums/statuses/1135313136410664961 | mikeclarkdrums |
| 741 | 2019-06-02 22:31:37.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/justinenlawson/statuses/1135313044274331648 | justinenlawson |
| 742 | 2019-06-02 22:27:10.0 | @LindaFairstein @CBSThisMorning @rikkijklieman @LindaFairstein is still benefiting from her racist treatment of the Central Park Five. She is what white supremacy looks like. She is the face of systemic racism, bigotry, and white-people-profiting-off-of-the-oppression-of-Black-people. @CBSThisMorning #WhenTheySeeUs | @LindaFairstein @CBSThisMorning @rikkijklieman @LindaFairstein is still benefiting from her racist treatment of the Central Park Five. She is what white supremacy looks like. She is the face of systemic racism, bigotry, and white-people-profiting-off-of-the-oppression-of-Black-people. @CBSThisMorning #WhenTheySeeUs | http://twitter.com/AdaraYaffa/statuses/1135311925389250561 | AdaraYaffa |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 743 | 2019-06-02 22:27:01.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/muya_gichigi_ll/statuses/1135311887627948032 | muya_gichigi_ll |
| 744 | 2019-06-02 22:26:02.0 | Real life stupid racist villainous trash like Fairstein questing for wins/notoriety are really *not* the exception. I wouldn't go so far as to say they're the rule, but she's definitely not an outlier as prosecutors go. | Real life stupid racist villainous trash like Fairstein questing for wins/notoriety are really *not* the exception. I wouldn't go so far as to say they're the rule, but she's definitely not an outlier as prosecutors go. | http://twitter.com/Alydaemi/statuses/1135311638360449024 | Alydaemi |
| 745 | 2019-06-02 22:25:12.0 | @LindaFairstein you are a SICK person and anyone who supports your old racist ass!! convicted some innocent KIDS!! #racistBITCH | @LindaFairstein you are a SICK person and anyone who supports your old racist ass!! convicted some innocent KIDS!! #racistBITCH | http://twitter.com/ForeverShae_/statuses/1135311429844787200 | ForeverShae_ |
| 746 | 2019-06-02 22:25:06.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/MarkWhitaker4/statuses/1135311402820866048 | MarkWhitaker4 |
| 747 | 2019-06-02 22:22:55.0 | @LindaFairstein She oversaw the prosecution of the Central Park jogger case. Racist and manipulative! | @LindaFairstein She oversaw the prosecution of the Central Park jogger case. Racist and manipulative! | http://twitter.com/joseigcaballero/statuses/1135310853119664129 | joseigcaballero |
| 748 | 2019-06-02 22:22:43.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/CountDVB/statuses/1135310805329743872 | CountDVB |
| 749 | 2019-06-02 22:20:29.0 | @pepperlights @LindaFairstein Well deserved? She's a racist! | @pepperlights @LindaFairstein Well deserved? She's a racist! | http://twitter.com/TranquilityHapp/statuses/1135310243494322176 | TranquilityHapp |
| 750 | 2019-06-02 22:19:53.0 | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor.<br><br>Will you apologize? What will you do to make amends for your racist prosecution of innocent boys?<br><br>#CentralPark5<br>#WhenTheySeeUs<br><br>https://t.co/nhdixVMUgt | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor. Will you apologize? What will you do to make amends for your racist prosecution of innocent boys? #CentralPark5 #WhenTheySeeUs https://t.co/nhdixVMUgt | http://twitter.com/fearless_siren5/statuses/1135310090523688960 | fearless_siren5 |
| 751 | 2019-06-02 22:17:47.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/neoant009/statuses/1135309561861160960 | neoant009 |
| 752 | 2019-06-02 22:17:17.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Chargee63/statuses/1135309436829016065 | Chargee63 |
| 753 | 2019-06-02 22:16:15.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/saintefi/statuses/1135309177532952576 | saintefi |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 754 | 2019-06-02 22:16:04.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/MrFrenchBulldog/statuses/1135309129914888192 | MrFrenchBulldog |
| 755 | 2019-06-02 22:13:50.0 | @LindaFairstein Disgusting evil racist piece of shit. You will reap what you sow and justice will find you real soon. | @LindaFairstein Disgusting evil racist piece of shit. You will reap what you sow and justice will find you real soon. | http://twitter.com/Mr_JayEstevez/statuses/1135308567056191489 | Mr_JayEstevez |
| 756 | 2019-06-02 22:13:44.0 | RT @naomicampbeIII Linda Farstein you ugly racist cunt! ROT CHALLENGE #WhenTheySeeUs | RT @naomicampbeIII Linda Farstein you ugly racist cunt! ROT CHALLENGE #WhenTheySeeUs | http://twitter.com/__hotdonna__/statuses/1135308545685983233 | __hotdonna__ |
| 757 | 2019-06-02 22:10:45.0 | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor.<br><br>Will you apologize? What will you do to make amends for your racist prosecution of innocent boys?<br><br>#CentralPark5<br>#WhenTheySeeUs<br><br>https://t.co/nhdixVMUgt | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor. Will you apologize? What will you do to make amends for your racist prosecution of innocent boys? #CentralPark5 #WhenTheySeeUs https://t.co/nhdixVMUgt | http://twitter.com/saintefi/statuses/1135307791927795712 | saintefi |
| 758 | 2019-06-02 22:10:06.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/OsbertUSMCVET/statuses/1135307628689670150 | OsbertUSMCVET |
| 759 | 2019-06-02 22:07:15.0 | Linda Farstein you ugly racist cunt! ROT CHALLENGE #WhenTheySeeUs | Linda Farstein you ugly racist cunt! ROT CHALLENGE #WhenTheySeeUs | http://twitter.com/naomicampbeIII/statuses/1135306913866866688 | naomicampbeIII |
| 760 | 2019-06-02 22:06:27.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/dimelesio/statuses/1135306712213336065 | dimelesio |
| 761 | 2019-06-02 22:05:32.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/MwangP01/statuses/1135306481291681792 | MwangP01 |
| 762 | 2019-06-02 22:05:05.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/groovyman94002/statuses/1135306368901009408 | groovyman94002 |
| 763 | 2019-06-02 22:02:44.0 | @TalbertSwan @rikkijklieman @LindaFairstein @CBSThisMorning 5 lives ruined because she was too racist and too incompetent to stand for the Truth. | @TalbertSwan @rikkijklieman @LindaFairstein @CBSThisMorning 5 lives ruined because she was too racist and too incompetent to stand for the Truth. | http://twitter.com/jg95mia/statuses/1135305773758799873 | jg95mia |
| 764 | 2019-06-02 22:02:13.0 | @LindaFairstein You used to be a prosecutor. If you can't be big enough to admit you were wrong, because you never had evidence, then you are a freaking racist. #lockfairsteinup! | @LindaFairstein You used to be a prosecutor. If you can't be big enough to admit you were wrong, because you never had evidence, then you are a freaking racist. #lockfairsteinup! | http://twitter.com/Tigress700/statuses/1135305646671372294 | Tigress700 |
| 765 | 2019-06-02 22:01:39.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/wakeprayslay72/statuses/1135305502672523265 | wakeprayslay72 |
| 766 | 2019-06-02 22:00:25.0 | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor.<br><br>Will you apologize? What will you do to make amends for your racist prosecution of innocent boys?<br><br>#CentralPark5<br>#WhenTheySeeUs<br><br>https://t.co/nhdixVMUgt | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor. Will you apologize? What will you do to make amends for your racist prosecution of innocent boys? #CentralPark5 #WhenTheySeeUs https://t.co/nhdixVMUgt | http://twitter.com/FrankBl74877457/statuses/1135305193594249222 | FrankBl74877457 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 767 | 2019-06-02 22:00:05.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/AC0040/statuses/1135305110051966976 | AC0040 |
| 768 | 2019-06-02 21:59:21.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/WandaKA66182301/statuses/1135304925775302656 | WandaKA66182301 |
| 769 | 2019-06-02 21:59:08.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/pas5974/statuses/1135304869991071745 | pas5974 |
| 770 | 2019-06-02 21:58:54.0 | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor.<br><br>Will you apologize? What will you do to make amends for your racist prosecution of innocent boys?<br><br>#CentralPark5<br>#WhenTheySeeUs<br><br>https://t.co/nhdixVMUgt | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor. Will you apologize? What will you do to make amends for your racist prosecution of innocent boys? #CentralPark5 #WhenTheySeeUs https://t.co/nhdixVMUgt | http://twitter.com/CerenitySpeaks/statuses/1135304809525854208 | CerenitySpeaks |
| 771 | 2019-06-02 21:58:42.0 | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor.<br><br>Will you apologize? What will you do to make amends for your racist prosecution of innocent boys?<br><br>#CentralPark5<br>#WhenTheySeeUs<br><br>https://t.co/nhdixVMUgt | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor. Will you apologize? What will you do to make amends for your racist prosecution of innocent boys? #CentralPark5 #WhenTheySeeUs https://t.co/nhdixVMUgt | http://twitter.com/ECMitch/statuses/1135304760947564544 | ECMitch |
| 772 | 2019-06-02 21:57:51.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/WrightRonni2119/statuses/1135304546975174656 | WrightRonni2119 |
| 773 | 2019-06-02 21:57:39.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/sddowdy/statuses/1135304497687912450 | sddowdy |
| 774 | 2019-06-02 21:57:06.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/angiezkinney/statuses/1135304358772518913 | angiezkinney |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 775 | 2019-06-02 21:56:18.0 | RT @chiiamahkah_ As far that bitch Linda ALL HER BOOKS should be taken off Amazon anybody that buys her book is racist that is ALL | RT @chiiamahkah_ As far that bitch Linda ALL HER BOOKS should be taken off Amazon anybody that buys her book is racist that is ALL | http://twitter.com/tennileh1266/statuses/1135304155856277504 | tennileh1266 |
| 776 | 2019-06-02 21:55:36.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/HopeRadio1/statuses/1135303981104844800 | HopeRadio1 |
| 777 | 2019-06-02 21:55:28.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/HopeRadio1/statuses/1135303946153709573 | HopeRadio1 |
| 778 | 2019-06-02 21:55:23.0 | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor.<br><br>Will you apologize? What will you do to make amends for your racist prosecution of innocent boys?<br><br>#CentralPark5<br>#WhenTheySeeUs<br><br>https://t.co/nhdixVMUgt | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor. Will you apologize? What will you do to make amends for your racist prosecution of innocent boys? #CentralPark5 #WhenTheySeeUs https://t.co/nhdixVMUgt | http://twitter.com/HopeRadio1/statuses/1135303924125184002 | HopeRadio1 |
| 779 | 2019-06-02 21:54:10.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/TopCat_TC/statuses/1135303621246169089 | TopCat_TC |
| 780 | 2019-06-02 21:53:16.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/rbottoms/statuses/1135303394292314112 | rbottoms |
| 781 | 2019-06-02 21:51:56.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Manuelsy2003/statuses/1135303056453787653 | Manuelsy2003 |
| 782 | 2019-06-02 21:51:52.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/CAKalish/statuses/1135303042188943366 | CAKalish |
| 783 | 2019-06-02 21:51:27.0 | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor.<br><br>Will you apologize? What will you do to make amends for your racist prosecution of innocent boys?<br><br>#CentralPark5<br>#WhenTheySeeUs<br><br>https://t.co/nhdixVMUgt | RT @TalbertSwan @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor. Will you apologize? What will you do to make amends for your racist prosecution of innocent boys? #CentralPark5 #WhenTheySeeUs https://t.co/nhdixVMUgt | http://twitter.com/Alvinthe1st/statuses/1135302936542793728 | Alvinthe1st |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 784 | 2019-06-02 21:50:33.0 | @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor.<br><br>Will you apologize? What will you do to make amends for your racist prosecution of innocent boys?<br><br>#CentralPark5<br>#WhenTheySeeUs<br><br>https://t.co/nhdixVMUgt | @LindaFairstein @CBSThisMorning @rikkijklieman You were made for storytelling. That's what you did to ruin the lives of 5 Black boys to advance your career as a prosecutor. Will you apologize? What will you do to make amends for your racist prosecution of innocent boys? #CentralPark5 #WhenTheySeeUs https://t.co/nhdixVMUgt | http://twitter.com/TalbertSwan/statuses/1135302709672894467 | TalbertSwan |
| 785 | 2019-06-02 21:49:11.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Nomadrich/statuses/1135302364804657153 | Nomadrich |
| 786 | 2019-06-02 21:48:45.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/Alvinthe1st/statuses/1135302256499331074 | Alvinthe1st |
| 787 | 2019-06-02 21:48:05.0 | Boycott her book, make the place she work for fired her and make her pay for all the shit she put cp5 thru. You dont get to live comfortable you fucking racist! @LindaFairstein #WhenTheySeeUs https://t.co/QRnkl915FA | Boycott her book, make the place she work for fired her and make her pay for all the shit she put cp5 thru. You dont get to live comfortable you fucking racist! @LindaFairstein #WhenTheySeeUs https://t.co/QRnkl915FA | http://twitter.com/ainGEEKY/statuses/1135302088051683329 | ainGEEKY |
| 788 | 2019-06-02 21:47:54.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/JerseyMufasa/statuses/1135302044145803264 | JerseyMufasa |
| 789 | 2019-06-02 21:46:37.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/dmfm76/statuses/1135301720932855809 | dmfm76 |
| 790 | 2019-06-02 21:46:22.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/EagleWheelBike/statuses/1135301658294964225 | EagleWheelBike |
| 791 | 2019-06-02 21:46:11.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/Fridaynitepizz1/statuses/1135301610471612416 | Fridaynitepizz1 |
| 792 | 2019-06-02 21:46:03.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/TamanishaJohn/statuses/1135301576036364288 | TamanishaJohn |
| 793 | 2019-06-02 21:46:03.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/MichaelBourdea5/statuses/1135301578850799616 | MichaelBourdea5 |
| 794 | 2019-06-02 21:45:38.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/TalbertSwan/statuses/1135301472848142337 | TalbertSwan |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 795 | 2019-06-02 21:45:29.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/SnarkedUpLawyer/statuses/1135301436118654976 | SnarkedUpLawyer |
| 796 | 2019-06-02 21:45:26.0 | RT @TalbertSwan .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | RT @TalbertSwan .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/mb5938/statuses/1135301421656629248 | mb5938 |
| 797 | 2019-06-02 21:44:29.0 | @LindaFairstein Should change your name to Linda the Criminal Racist Attorney. | @LindaFairstein Should change your name to Linda the Criminal Racist Attorney. | http://twitter.com/NigelTReid/statuses/1135301181964804096 | NigelTReid |
| 798 | 2019-06-02 21:44:10.0 | @LindaFairstein fuck you racist ass | @LindaFairstein fuck you racist ass | http://twitter.com/FrankMendes22/statuses/1135301104454049792 | FrankMendes22 |
| 799 | 2019-06-02 21:42:47.0 | .@LindaFairstein forgot to put in her bio:<br><br>Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman.<br><br>Wanted to keep them jailed even after DNA evidence proved their innocence.<br><br>#WhenTheySeeUs | .@LindaFairstein forgot to put in her bio: Oversaw the racist, brutal, corrupt, interrogation of the #CentralPark5, Black teens wrongfully imprisoned for the 1989 rape of a white woman. Wanted to keep them jailed even after DNA evidence proved their innocence. #WhenTheySeeUs | http://twitter.com/TalbertSwan/statuses/1135300753285877761 | TalbertSwan |
| 800 | 2019-06-02 21:42:15.0 | 4. @ManhattanDA has a long history of f**king up rape cases. One aspect of that is depicted in #WhenTheySeeUs, where racist ADA #LindaFairstein trampled on children's rights, on women's rights, and on victims' rights by botching a rape investigation just to advance her career. | 4. @ManhattanDA has a long history of f**king up rape cases. One aspect of that is depicted in #WhenTheySeeUs, where racist ADA #LindaFairstein trampled on children's rights, on women's rights, and on victims' rights by botching a rape investigation just to advance her career. | http://twitter.com/anarkriminology/statuses/1135300620347498497 | anarkriminology |
| 801 | 2019-06-02 21:41:58.0 | @LindaFairstein so...I have something to say this this racist white low standard educated swine, the fact that your fat ass still thinks that those men did it is actually disturbing. You know damn well that they didn't do it but your lack of your fault in your mistakes made you | @LindaFairstein so...I have something to say this this racist white low standard educated swine, the fact that your fat ass still thinks that those men did it is actually disturbing. You know damn well that they didn't do it but your lack of your fault in your mistakes made you | http://twitter.com/alltheboicorny/statuses/1135300549333659649 | alltheboicorny |
| 802 | 2019-06-02 21:40:07.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/tinyneeds/statuses/1135300084327993346 | tinyneeds |
| 803 | 2019-06-02 21:35:35.0 | @LindaFairstein racist ass bitchhhhh... you know you were WRONG & STILL wrong! | @LindaFairstein racist ass bitchhhhh... you know you were WRONG & STILL wrong! | http://twitter.com/lovablesweetss/statuses/1135298943896735750 | lovablesweetss |
| 804 | 2019-06-02 21:31:33.0 | @Its__Shar @LindaFairstein Sad part is she done already made her millions so she's still racist, unbothered + unfazed smh | @Its__Shar @LindaFairstein Sad part is she done already made her millions so she's still racist, unbothered + unfazed smh | http://twitter.com/_kathysteele/statuses/1135297926618632192 | _kathysteele |
| 805 | 2019-06-02 21:28:48.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/tonybthomasjr/statuses/1135297234852093952 | tonybthomasjr |
| 806 | 2019-06-02 21:27:45.0 | RACIST NOW SHE SHE BE ABOUNDED FRM SOCIAL MEDIA @LindaFairstein | RACIST NOW SHE SHE BE ABOUNDED FRM SOCIAL MEDIA @LindaFairstein | http://twitter.com/chanelraven2009/statuses/1135296972737458177 | chanelraven2009 |
| 807 | 2019-06-02 21:21:54.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/TefRns/statuses/1135295501052653573 | TefRns |
| 808 | 2019-06-02 21:18:21.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/omegacatzed/statuses/1135294606407397376 | omegacatzed |
| 809 | 2019-06-02 21:17:13.0 | @LindaFairstein you should be ashamed and disgusted with yourself. I pray for your ugly, racist heart. You are the real criminal. You need to be locked up and the key be melted down, never to be found again. Prayers for boys/ mens lives affected by this horrible human being. | @LindaFairstein you should be ashamed and disgusted with yourself. I pray for your ugly, racist heart. You are the real criminal. You need to be locked up and the key be melted down, never to be found again. Prayers for boys/ mens lives affected by this horrible human being. | http://twitter.com/DiCherry2/statuses/1135294318917242880 | DiCherry2 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 810 | 2019-06-02 21:14:41.0 | RT @jakeypoohlv @CBSThisMorning & @rikkijklieman are glorifying @LindaFairstein who led the horrifyingly racist & abusive interrogation of 5 innocent black boys infamously known as the #CentralPark5.<br><br>This is disgusting & unforgivable.<br><br>#ShameOnYou #WhenTheySeeUs https://t.co/oTciTSch6y | RT @jakeypoohlv @CBSThisMorning & @rikkijklieman are glorifying @LindaFairstein who led the horrifyingly racist & abusive interrogation of 5 innocent black boys infamously known as the #CentralPark5. This is disgusting & unforgivable. #ShameOnYou #WhenTheySeeUs https://t.co/oTciTSch6y | http://twitter.com/windthin/statuses/1135293684252106752 | windthin |
| 811 | 2019-06-02 21:14:24.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/WoobieTuesday/statuses/1135293613527580672 | WoobieTuesday |
| 812 | 2019-06-02 21:10:40.0 | RT @jakeypoohlv @CBSThisMorning & @rikkijklieman are glorifying @LindaFairstein who led the horrifyingly racist & abusive interrogation of 5 innocent black boys infamously known as the #CentralPark5.<br><br>This is disgusting & unforgivable.<br><br>#ShameOnYou #WhenTheySeeUs https://t.co/oTciTSch6y | RT @jakeypoohlv @CBSThisMorning & @rikkijklieman are glorifying @LindaFairstein who led the horrifyingly racist & abusive interrogation of 5 innocent black boys infamously known as the #CentralPark5. This is disgusting & unforgivable. #ShameOnYou #WhenTheySeeUs https://t.co/oTciTSch6y | http://twitter.com/ORGNL/statuses/1135292670463565824 | ORGNL |
| 813 | 2019-06-02 21:09:53.0 | @BNuppereast @LindaFairstein @Janehitchcock Boycott Barnes and Noble they support Racist who lie to lock up black children | @BNuppereast @LindaFairstein @Janehitchcock Boycott Barnes and Noble they support Racist who lie to lock up black children | http://twitter.com/fyeeta/statuses/1135292473666940928 | fyeeta |
| 814 | 2019-06-02 21:09:06.0 | RT @jakeypoohlv @CBSThisMorning & @rikkijklieman are glorifying @LindaFairstein who led the horrifyingly racist & abusive interrogation of 5 innocent black boys infamously known as the #CentralPark5.<br><br>This is disgusting & unforgivable.<br><br>#ShameOnYou #WhenTheySeeUs https://t.co/oTciTSch6y | RT @jakeypoohlv @CBSThisMorning & @rikkijklieman are glorifying @LindaFairstein who led the horrifyingly racist & abusive interrogation of 5 innocent black boys infamously known as the #CentralPark5. This is disgusting & unforgivable. #ShameOnYou #WhenTheySeeUs https://t.co/oTciTSch6y | http://twitter.com/RaTHeR_Un1QuE/statuses/1135292276861784071 | RaTHeR_Un1QuE |
| 815 | 2019-06-02 21:04:48.0 | I want @LindaFairstein to pay for what she did to those 5 boys. She's an evil, racist piece of shit who knowingly lied on them and she deserves... #CentralPark5 #WhenTheySeeUs https://t.co/RaUNuKoGlV | I want @LindaFairstein to pay for what she did to those 5 boys. She's an evil, racist piece of shit who knowingly lied on them and she deserves... #CentralPark5 #WhenTheySeeUs https://t.co/RaUNuKoGlV | http://twitter.com/simone_tims/statuses/1135291195364560896 | simone_tims |
| 816 | 2019-06-02 21:03:44.0 | @LindaFairstein how does it feel to be outed as a racist asking for a friend https://t.co/llEl1fynR7 | @LindaFairstein how does it feel to be outed as a racist asking for a friend https://t.co/llEl1fynR7 | http://twitter.com/PamPatterson94/statuses/1135290926723735553 | PamPatterson94 |
| 817 | 2019-06-02 21:03:03.0 | Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so..<br><br>Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | Linda Fairstein ruined 5 innocent teen lives & still refuses to own up to her racist actions. I'm repulsed by Vassar's affiliation w/her so.. Vassar College: Remove Linda Fairstein From Vassar College Board of Trustees - Sign the Petition! https://t.co/0ql4aDegpM via @Change | http://twitter.com/haeunicesong/statuses/1135290757282091008 | haeunicesong |
| 818 | 2019-06-02 20:59:39.0 | @CBSThisMorning @LindaFairstein @rikkijklieman I'm sure Linda is a Trump supporter and a racist. Shame on you CBS. | @CBSThisMorning @LindaFairstein @rikkijklieman I'm sure Linda is a Trump supporter and a racist. Shame on you CBS. | http://twitter.com/Austin_Alf/statuses/1135289900083945472 | Austin_Alf |
| 819 | 2019-06-02 20:58:43.0 | @CBSThisMorning & @rikkijklieman are glorifying @LindaFairstein who led the horrifyingly racist & abusive interrogation of 5 innocent black boys infamously known as the #CentralPark5.<br><br>This is disgusting & unforgivable.<br><br>#ShameOnYou #WhenTheySeeUs https://t.co/oTciTSch6y | @CBSThisMorning & @rikkijklieman are glorifying @LindaFairstein who led the horrifyingly racist & abusive interrogation of 5 innocent black boys infamously known as the #CentralPark5. This is disgusting & unforgivable. #ShameOnYou #WhenTheySeeUs https://t.co/oTciTSch6y | http://twitter.com/jakeypoohlv/statuses/1135289667085979648 | jakeypoohlv |
| 820 | 2019-06-02 20:54:49.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/RoniSanchez7/statuses/1135288683697852416 | RoniSanchez7 |
| 821 | 2019-06-02 20:54:27.0 | RT @xoFatimaToure I can't believe @LindaFairstein you wrongfully convict 5 innocent children of rape and then years later you begin helping Harvey Weinstein to cover his rapes... you are really satan. God will deal with you. You are a disgrace to women, you are a racist, you are a shameful pig. | RT @xoFatimaToure I can't believe @LindaFairstein you wrongfully convict 5 innocent children of rape and then years later you begin helping Harvey Weinstein to cover his rapes... you are really satan. God will deal with you. You are a disgrace to women, you are a racist, you are a shameful pig. | http://twitter.com/_nianicoleee/statuses/1135288590005604354 | _nianicoleee |
| 822 | 2019-06-02 20:53:51.0 | @rikkijklieman @LindaFairstein @CBSThisMorning @LindaFairstein You're an evil, dirty bitch who destroyed the lives of five young boys and let a murderer and a rapist live to rape and murder innocent young women. Fucking racist asshole. May a curse be on your life and on the lives of the rapists you buddy up with. | @rikkijklieman @LindaFairstein @CBSThisMorning @LindaFairstein You're an evil, dirty bitch who destroyed the lives of five young boys and let a murderer and a rapist live to rape and murder innocent young women. Fucking racist asshole. May a curse be on your life and on the lives of the rapists you buddy up with. | http://twitter.com/KiaCherrae/statuses/1135288441267077120 | KiaCherrae |
| 823 | 2019-06-02 20:48:38.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/brigittbrien/statuses/1135287128911429632 | brigittbrien |
| 824 | 2019-06-02 20:46:11.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/itsmetheHBIC/statuses/1135286512046825475 | itsmetheHBIC |
| 825 | 2019-06-02 20:39:39.0 | @vexedinthecity @ava And by the way I lived through this abomination of justice. I lived in New York all my life until we moved to PA. In 2004. I recall quite clearly the drumbeat led by Trump, Fairstein and all the other Racist that wanted to Lynch those boys and that's what they were " young boys " | @vexedinthecity @ava And by the way I lived through this abomination of justice. I lived in New York all my life until we moved to PA. In 2004. I recall quite clearly the drumbeat led by Trump, Fairstein and all the other Racist that wanted to Lynch those boys and that's what they were " young boys " | http://twitter.com/rescott534/statuses/1135284865719554049 | rescott534 |
| 826 | 2019-06-02 20:39:28.0 | This white racist bitch @LindaFairstein need to be in jail ! I hope they start to build a case against here. I was just pissed off the whole time watching #WhenTheySeeUs | This white racist bitch @LindaFairstein need to be in jail ! I hope they start to build a case against here. I was just pissed off the whole time watching #WhenTheySeeUs | http://twitter.com/ImmaHotTopic_/statuses/1135284820060385281 | ImmaHotTopic_ |
| 827 | 2019-06-02 20:38:06.0 | @BNBuzz Remove Linda Fairstein's books from your shelves . SHE , along with her like-minded racist, cold hearted, and unjust NYC investigators and police put 5 boys in jail and took away their youth for something they did not do. | @BNBuzz Remove Linda Fairstein's books from your shelves . SHE , along with her like-minded racist, cold hearted, and unjust NYC investigators and police put 5 boys in jail and took away their youth for something they did not do. | http://twitter.com/ThisIsSai__/statuses/1135284478321078272 | ThisIsSai__ |
| 828 | 2019-06-02 20:31:31.0 | @LindaFairstein You need to be in prison for framing those KIDS. Racist POS. | @LindaFairstein You need to be in prison for framing those KIDS. Racist POS. | http://twitter.com/coolhandvante/statuses/1135282819746455553 | coolhandvante |
| 829 | 2019-06-02 20:16:40.0 | .@LindaFairstein they should take all your books off the market. You're just a racist that looked out for herself for profit and glory. I hope one day you pay for all the damage you created and lives ruined. #WHENYOUSEEUS | .@LindaFairstein they should take all your books off the market. You're just a racist that looked out for herself for profit and glory. I hope one day you pay for all the damage you created and lives ruined. #WHENYOUSEEUS | http://twitter.com/BenBaisden/statuses/1135279081597964288 | BenBaisden |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 830 | 2019-06-02 20:07:50.0 | @LindaFairstein is a racist pig and @CBSThisMorning is despicable for promoting her #WhenTheySeeUs #Blacktwitter | @LindaFairstein is a racist pig and @CBSThisMorning is despicable for promoting her #WhenTheySeeUs #Blacktwitter | http://twitter.com/brownsugar7878/statuses/1135276859850199041 | brownsugar7878 |
| 831 | 2019-06-02 20:06:08.0 | @LindaFairstein you racist piece of shit you don't deserve any of the fame/fortune that you received | @LindaFairstein you racist piece of shit you don't deserve any of the fame/fortune that you received | http://twitter.com/rxceva/statuses/1135276431389253634 | rxceva |
| 832 | 2019-06-02 20:05:50.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/newtodagame/statuses/1135276356760211457 | newtodagame |
| 833 | 2019-06-02 20:04:47.0 | Does @LindaFairstein plan to block everyone calling her on her racist agenda & non-apology to the #CentralParkFive? Is her ego & racist agenda *still* more important than the men whose lives she intentionally destroyed?<br><br>Hey #BlackTwitter, I'm tryna see somethin. #WhenTheySeeUs | Does @LindaFairstein plan to block everyone calling her on her racist agenda & non-apology to the #CentralParkFive? Is her ego & racist agenda *still* more important than the men whose lives she intentionally destroyed? Hey #BlackTwitter, I'm tryna see somethin. #WhenTheySeeUs | http://twitter.com/dr_nickiw/statuses/1135276092225400833 | dr_nickiw |
| 834 | 2019-06-02 20:03:27.0 | The prosecutor of the Central Park 5 @LindaFairstein an evil, lying, racist witch. A dreadful woman who to this day, is unapologetic for snatching the youth from 5 children. This is the type of white woman who packed snacks for the family to attend lynchings.<br>#WhenTheySeeUs | The prosecutor of the Central Park 5 @LindaFairstein an evil, lying, racist witch. A dreadful woman who to this day, is unapologetic for snatching the youth from 5 children. This is the type of white woman who packed snacks for the family to attend lynchings. #WhenTheySeeUs | http://twitter.com/GhostofGarvey/statuses/1135275755640885249 | GhostofGarvey |
| 835 | 2019-06-02 20:01:57.0 | RT @xoFatimaToure I can't believe @LindaFairstein you wrongfully convict 5 innocent children of rape and then years later you begin helping Harvey Weinstein to cover his rapes... you are really satan. God will deal with you. You are a disgrace to women, you are a racist, you are a shameful pig. | RT @xoFatimaToure I can't believe @LindaFairstein you wrongfully convict 5 innocent children of rape and then years later you begin helping Harvey Weinstein to cover his rapes... you are really satan. God will deal with you. You are a disgrace to women, you are a racist, you are a shameful pig. | http://twitter.com/Tiffanytori_/statuses/1135275380929994752 | Tiffanytori_ |
| 836 | 2019-06-02 19:46:53.0 | RT @xoFatimaToure I can't believe @LindaFairstein you wrongfully convict 5 innocent children of rape and then years later you begin helping Harvey Weinstein to cover his rapes... you are really satan. God will deal with you. You are a disgrace to women, you are a racist, you are a shameful pig. | RT @xoFatimaToure I can't believe @LindaFairstein you wrongfully convict 5 innocent children of rape and then years later you begin helping Harvey Weinstein to cover his rapes... you are really satan. God will deal with you. You are a disgrace to women, you are a racist, you are a shameful pig. | http://twitter.com/dearannateresa/statuses/1135271589241544704 | dearannateresa |
| 837 | 2019-06-02 19:45:07.0 | RT @beccalamuneca All book distributors need to remove racist linda fairstein's novels from their stores/websites immediately PERIOD | RT @beccalamuneca All book distributors need to remove racist linda fairstein's novels from their stores/websites immediately PERIOD | http://twitter.com/NakishiaBailey/statuses/1135271142804074496 | NakishiaBailey |
| 838 | 2019-06-02 19:42:42.0 | RT @xoFatimaToure I can't believe @LindaFairstein you wrongfully convict 5 innocent children of rape and then years later you begin helping Harvey Weinstein to cover his rapes... you are really satan. God will deal with you. You are a disgrace to women, you are a racist, you are a shameful pig. | RT @xoFatimaToure I can't believe @LindaFairstein you wrongfully convict 5 innocent children of rape and then years later you begin helping Harvey Weinstein to cover his rapes... you are really satan. God will deal with you. You are a disgrace to women, you are a racist, you are a shameful pig. | http://twitter.com/Ruthless___Ray/statuses/1135270536123170819 | Ruthless___Ray |
| 839 | 2019-06-02 19:42:39.0 | @LindaFairstein @yves_nyc I hope you keep blocking us, then we will know that our comments are getting to you. I hope you realize that God was never on your side as you did the devil's work in destroying innocent lives. You are an arrogant, racist coward who makes excuses when caught in an obvious lie. | @LindaFairstein @yves_nyc I hope you keep blocking us, then we will know that our comments are getting to you. I hope you realize that God was never on your side as you did the devil's work in destroying innocent lives. You are an arrogant, racist coward who makes excuses when caught in an obvious lie. | http://twitter.com/zukorama/statuses/1135270522420322304 | zukorama |
| 840 | 2019-06-02 19:39:59.0 | RT @BWsthoughts You're a notorious racist bitch who prayed on young BLACK BOYS bc you wanted to take time writing your murderous novels instead of properly doing your damn job? @LindaFairstein | RT @BWsthoughts You're a notorious racist bitch who prayed on young BLACK BOYS bc you wanted to take time writing your murderous novels instead of properly doing your damn job? @LindaFairstein | http://twitter.com/bles2020/statuses/1135269851595980803 | bles2020 |
| 841 | 2019-06-02 19:36:27.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/luvwinsresist/statuses/1135268960235118594 | luvwinsresist |
| 842 | 2019-06-02 19:36:10.0 | @glamourmag awarding @LindaFairstein woman of the year is a BAD LOOK!! #WhitePrivilege #Shame #racist @WhenTheySeeUs | @glamourmag awarding @LindaFairstein woman of the year is a BAD LOOK!! #WhitePrivilege #Shame #racist @WhenTheySeeUs | http://twitter.com/newtodagame/statuses/1135268888730619904 | newtodagame |
| 843 | 2019-06-02 19:33:21.0 | @CBSThisMorning @LindaFairstein @rikkijklieman @glamourmag you think this woman deserves an award after what she did to destroy the lives of 5 young black and brown boys!! @LindaFairstein is a #racist and a monster!! @WhenTheySeeUs | @CBSThisMorning @LindaFairstein @rikkijklieman @glamourmag you think this woman deserves an award after what she did to destroy the lives of 5 young black and brown boys!! @LindaFairstein is a #racist and a monster!! @WhenTheySeeUs | http://twitter.com/newtodagame/statuses/1135268180564357121 | newtodagame |
| 844 | 2019-06-02 19:27:17.0 | @LindaFairstein white racist bitch God will take care of you I hope you rot and burn in Hell | @LindaFairstein white racist bitch God will take care of you I hope you rot and burn in Hell | http://twitter.com/Foreva_bella/statuses/1135266655725133825 | Foreva_bella |
| 845 | 2019-06-02 19:26:46.0 | RT @xoFatimaToure I can't believe @LindaFairstein you wrongfully convict 5 innocent children of rape and then years later you begin helping Harvey Weinstein to cover his rapes... you are really satan. God will deal with you. You are a disgrace to women, you are a racist, you are a shameful pig. | RT @xoFatimaToure I can't believe @LindaFairstein you wrongfully convict 5 innocent children of rape and then years later you begin helping Harvey Weinstein to cover his rapes... you are really satan. God will deal with you. You are a disgrace to women, you are a racist, you are a shameful pig. | http://twitter.com/_tahjj/statuses/1135266525244510216 | _tahjj |
| 846 | 2019-06-02 19:18:28.0 | @LindaFairstein No one will ever buy your books ever again, or see you as novelist, after the Netflix "When They See Us" now we have seen you racist, bigot, opportunist who made money on lies, and ruin five blacks lives, degrace to law profession,an author #BoyCottLindaFairstein | @LindaFairstein No one will ever buy your books ever again, or see you as novelist, after the Netflix "When They See Us" now we have seen you racist, bigot, opportunist who made money on lies, and ruin five blacks lives, degrace to law profession,an author #BoyCottLindaFairstein | http://twitter.com/pennila12/statuses/1135264436938260483 | pennila12 |
| 847 | 2019-06-02 19:18:05.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/PricelessT1285/statuses/1135264340007956492 | PricelessT1285 |
| 848 | 2019-06-02 19:08:15.0 | I can't believe @LindaFairstein you wrongfully convict 5 innocent children of rape and then years later you begin helping Harvey Weinstein to cover his rapes... you are really satan. God will deal with you. You are a disgrace to women, you are a racist, you are a shameful pig. | I can't believe @LindaFairstein you wrongfully convict 5 innocent children of rape and then years later you begin helping Harvey Weinstein to cover his rapes... you are really satan. God will deal with you. You are a disgrace to women, you are a racist, you are a shameful pig. | http://twitter.com/xoFatimaToure/statuses/1135261866404581376 | xoFatimaToure |
| 849 | 2019-06-02 19:07:57.0 | I'm glad that #Thewaytheyseeus exposed @LindaFairstein for the evil demonic racist piece of shit person she really is same for the other prosecutors who helped put those innocent boys in jail for being black🤦 | I'm glad that #Thewaytheyseeus exposed @LindaFairstein for the evil demonic racist piece of shit person she really is same for the other prosecutors who helped put those innocent boys in jail for being black🤦 | http://twitter.com/Quisemo98/statuses/1135261788596068353 | Quisemo98 |
| 850 | 2019-06-02 19:04:24.0 | @LindaFairstein you are a piece of devils work. Evil, conniving, disgusting, immoral, racist pig. You will get the justice you deserve. You intentionally wrongfully convicted five CHILDREN. You will get what you deserve. | @LindaFairstein you are a piece of devils work. Evil, conniving, disgusting, immoral, racist pig. You will get the justice you deserve. You intentionally wrongfully convicted five CHILDREN. You will get what you deserve. | http://twitter.com/xoFatimaToure/statuses/1135260897289658368 | xoFatimaToure |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

**Relevant Mentions of Scene 3**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 851 | 2019-06-02 19:03:19.0 | RT @JUSSKOOL @LindaFairstein EVIL OLD RACIST SHITHOUSE!! If people spat on you in the street for what you did to the Central Park 5 boys (now men) I wouldn’t blame them | RT @JUSSKOOL @LindaFairstein EVIL OLD RACIST SHITHOUSE!! If people spat on you in the street for what you did to the Central Park 5 boys (now men) I wouldn’t blame them | http://twitter.com/GinnyDeee/statuses/1135260625771216896 | GinnyDeee |
| 852 | 2019-06-02 19:03:15.0 | I had to stop and take a moment and apologize to her as well. With that being said y’all should really watch #WhenTheySeeUs! Educate yourselves! Put yourselves in the shoes of those who were just “Wildin” in central park that night! #LindaFairstein you still a racist bitch 🖕 | I had to stop and take a moment and apologize to her as well. With that being said y’all should really watch #WhenTheySeeUs! Educate yourselves! Put yourselves in the shoes of those who were just “Wildin” in central park that night! #LindaFairstein you still a racist bitch 🖕 | http://twitter.com/alyBalfourrxo/statuses/1135260607274541056 | alyBalfourrxo |
| 853 | 2019-06-02 19:01:27.0 | @rikkijklieman @LindaFairstein This lady is a monster, a criminal and a racist! | @rikkijklieman @LindaFairstein This lady is a monster, a criminal and a racist! | http://twitter.com/nsarpy/statuses/1135260153639579648 | nsarpy |
| 854 | 2019-06-02 18:58:22.0 | @LindaFairstein FUCK YOU RACIST PIG BURN IN HELL 5 YOUNG MEN OF COLOR YOU RUINED THERE LIFE NO MONEY CAN CHANGE THAT OR WHAT THEY WENT THROUGH | @LindaFairstein FUCK YOU RACIST PIG BURN IN HELL 5 YOUNG MEN OF COLOR YOU RUINED THERE LIFE NO MONEY CAN CHANGE THAT OR WHAT THEY WENT THROUGH | http://twitter.com/_crownmekingbee/statuses/1135259378385334277 | _crownmekingbee |
| 855 | 2019-06-02 18:57:08.0 | @michaelsnewyork @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @LindaFairstein EVIL OLD RACIST SHITHOUSE!! If people spat on you in the street for what you did to the Central Park 5 boys (now men) I wouldn’t blame them | @michaelsnewyork @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @LindaFairstein EVIL OLD RACIST SHITHOUSE!! If people spat on you in the street for what you did to the Central Park 5 boys (now men) I wouldn’t blame them | http://twitter.com/JUSSKOOL/statuses/1135259069667786753 | JUSSKOOL |
| 856 | 2019-06-02 18:56:46.0 | @LindaFairstein EVIL OLD RACIST SHITHOUSE!! If people spat on you in the street for what you did to the Central Park 5 boys (now men) I wouldn’t blame them | @LindaFairstein EVIL OLD RACIST SHITHOUSE!! If people spat on you in the street for what you did to the Central Park 5 boys (now men) I wouldn’t blame them | http://twitter.com/JUSSKOOL/statuses/1135258973446254598 | JUSSKOOL |
| 857 | 2019-06-02 18:52:57.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/xoFatimaToure/statuses/1135258012900347904 | xoFatimaToure |
| 858 | 2019-06-02 18:50:56.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What’s it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What’s it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/dannypaulgirl/statuses/1135257508065529856 | dannypaulgirl |
| 859 | 2019-06-02 18:50:22.0 | @BANGemOrHANGem @LindaFairstein 😭😭😭 RT @BANGemOrHANGem: I’m backkkkkk you racist piece of shit🤣🤣🤣🤣 @LindaFairstein | @BANGemOrHANGem @LindaFairstein 😭😭😭 RT @BANGemOrHANGem: I’m backkkkkk you racist piece of shit🤣🤣🤣🤣 @LindaFairstein | http://twitter.com/brittbratt24/statuses/1135257363303280643 | brittbratt24 |
| 860 | 2019-06-02 18:46:54.0 | @LindaFairstein you’re the worse type of human being and racist. You’re the type that don’t even realize you’re a racist! You should’ve been in the place of that jogger instead of her. It’s a special place in hell for a bitch like you! | @LindaFairstein you’re the worse type of human being and racist. You’re the type that don’t even realize you’re a racist! You should’ve been in the place of that jogger instead of her. It’s a special place in hell for a bitch like you! | http://twitter.com/realjceasar/statuses/1135256492796534785 | realjceasar |
| 861 | 2019-06-02 18:44:41.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/shutyomouth9/statuses/1135255935859929088 | shutyomouth9 |
| 862 | 2019-06-02 18:42:24.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/t0dpoint/statuses/1135255360158277632 | t0dpoint |
| 863 | 2019-06-02 18:41:09.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/Mike5teve/statuses/1135255044591431681 | Mike5teve |
| 864 | 2019-06-02 18:37:37.0 | Racist cops, prosecutors, & other players within the system (Linda Farstein/Donald Trump) are to blame as well, of course, but our rage should be directed at changing a system so broken and bigoted which gives way for injustice such as that in this case to flourish #WhenTheySeeUs | Racist cops, prosecutors, & other players within the system (Linda Farstein/Donald Trump) are to blame as well, of course, but our rage should be directed at changing a system so broken and bigoted which gives way for injustice such as that in this case to flourish #WhenTheySeeUs | http://twitter.com/EdenAliya14/statuses/1135254154681753602 | EdenAliya14 |
| 865 | 2019-06-02 18:33:59.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/crazyberdy/statuses/1135253243490029568 | crazyberdy |
| 866 | 2019-06-02 18:15:25.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/NyaLove_xoxo/statuses/1135248570335006721 | NyaLove_xoxo |
| 867 | 2019-06-02 18:14:12.0 | @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton You reap what you sow! You evil racist spoiled mayonnaise looking bitch!! I hope you never find peace and all the millions in the world can't save your soul. | @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton You reap what you sow! You evil racist spoiled mayonnaise looking bitch!! I hope you never find peace and all the millions in the world can't save your soul. | http://twitter.com/harvey_monae/statuses/1135248263362121729 | harvey_monae |
| 868 | 2019-06-02 18:10:47.0 | @LindaFairstein you should be ashamed of yourself!!! You made millions and slept well knowing you put 5 innocent black boys away for a crime they didn't commit!!<br><br>#WhenTheySeeUs #TheCentralParkFive<br>#Racist | @LindaFairstein you should be ashamed of yourself!!! You made millions and slept well knowing you put 5 innocent black boys away for a crime they didn't commit!! #WhenTheySeeUs #TheCentralParkFive #Racist | http://twitter.com/Brii_toe_knee/statuses/1135247402733101056 | Brii_toe_knee |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 869 | 2019-06-02 18:09:02.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/Ready2_Rumble/statuses/1135246961127374854 | Ready2_Rumble |
| 870 | 2019-06-02 18:08:33.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/jordanisamess/statuses/1135246840696385537 | jordanisamess |
| 871 | 2019-06-02 18:07:25.0 | Please dont hashtag #LindaFairstein AT HER @LindaFairstein so she knows how many people want her to BURN IN HELL. Pure Evil racist bitch. You deserve the death penalty along with @realDonaldTrump | Please dont hashtag #LindaFairstein AT HER @LindaFairstein so she knows how many people want her to BURN IN HELL. Pure Evil racist bitch. You deserve the death penalty along with @realDonaldTrump | http://twitter.com/AOsOUNA/statuses/1135246557136203776 | AOsOUNA |
| 872 | 2019-06-02 18:06:11.0 | @LindaFairstein you should be in jail racist mf.. | @LindaFairstein you should be in jail racist mf.. | http://twitter.com/jmillz1/statuses/1135246247680499712 | jmillz1 |
| 873 | 2019-06-02 18:04:34.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/Kolie_Yola/statuses/1135245838643617794 | Kolie_Yola |
| 874 | 2019-06-02 18:01:06.0 | @LindaFairstein you're a racist piece of shit. | @LindaFairstein you're a racist piece of shit. | http://twitter.com/Iamkaseii/statuses/1135244966106677249 | Iamkaseii |
| 875 | 2019-06-02 18:00:27.0 | STFU STFU THEY DIDNT DO SHIT !!! THOSE FUCKED UP RACIST WHITE COPS AND THAT FUCKED UO EVIL WHITE BITCH LINDA FAIRSTEIN COERCED THESE INNOCENT BOYS!! YOU DUMB BITCH! | STFU STFU THEY DIDNT DO SHIT !!! THOSE FUCKED UP RACIST WHITE COPS AND THAT FUCKED UO EVIL WHITE BITCH LINDA FAIRSTEIN COERCED THESE INNOCENT BOYS!! YOU DUMB BITCH! | http://twitter.com/omggitsrae/statuses/1135244801140514816 | omggitsrae |
| 876 | 2019-06-02 17:54:44.0 | Time you were cancelled @LindaFairstein. Racist old bat. | Time you were cancelled @LindaFairstein. Racist old bat. | http://twitter.com/LePhantomDennis/statuses/1135243363500855297 | LePhantomDennis |
| 877 | 2019-06-02 17:50:50.0 | @LindaFairstein disgusting! This is not surprising. A truly evil, racist woman. Those poor boys lost their childhood smh | @LindaFairstein disgusting! This is not surprising. A truly evil, racist woman. Those poor boys lost their childhood smh | http://twitter.com/TheMarigxld/statuses/1135242381962424320 | TheMarigxld |
| 878 | 2019-06-02 17:48:00.0 | @LindaFairstein you're a horrible person that road on the backs of young black children for terrible crime novels #racist #greed | @LindaFairstein you're a horrible person that road on the backs of young black children for terrible crime novels #racist #greed | http://twitter.com/CreamBarbie28/statuses/1135241671610961920 | CreamBarbie28 |
| 879 | 2019-06-02 17:44:39.0 | @LindaFairstein you're an evil, corrupt, racist bitch ! How do you live every day knowing you ruined 5 children lives . | @LindaFairstein you're an evil, corrupt, racist bitch ! How do you live every day knowing you ruined 5 children lives . | http://twitter.com/Neezayy_/statuses/1135240825372381184 | Neezayy_ |
| 880 | 2019-06-02 17:32:08.0 | Korey's story on #WhenTheySeeUs just breaks my heart...I fucking hate you sick racist bitch @LindaFairstein you will pay for EVERYTHING.... #GetHerBanned! | Korey's story on #WhenTheySeeUs just breaks my heart...I fucking hate you sick racist bitch @LindaFairstein you will pay for EVERYTHING.... #GetHerBanned! | http://twitter.com/dom_sour/statuses/1135237674732834817 | dom_sour |
| 881 | 2019-06-02 17:30:46.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/SylvieMichel20/statuses/1135237331420688392 | SylvieMichel20 |
| 882 | 2019-06-02 17:27:47.0 | @sw3tweet racist #lindafairstein should be locked up! | @sw3tweet racist #lindafairstein should be locked up! | http://twitter.com/b_Atheist/statuses/1135236583035199489 | b_Atheist |
| 883 | 2019-06-02 17:25:05.0 | Fucking racist & self centered<br>Fuck Linda Fairstein<br>Fuck Linda Fairstein<br>Fuck Linda Fairstein<br>Fuck Linda Fairstein<br>Fuck Linda Fairstein<br>Fuck Linda Fairstein<br>Fuck Linda Fairstein<br>Fuck Linda Fairstein<br>Fuck the system for allowing racist to get in & hurting minorities<br>#WhenTheySeeUs | Fucking racist & self centered Fuck Linda Fairstein Fuck Linda Fairstein Fuck Linda Fairstein Fuck Linda Fairstein Fuck Linda Fairstein Fuck Linda Fairstein Fuck Linda Fairstein Fuck Linda Fairstein Fuck the system for allowing racist to get in & hurting minorities #WhenTheySeeUs | http://twitter.com/daiisney/statuses/1135235904610668544 | daiisney |
| 884 | 2019-06-02 17:23:37.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/mz_zina/statuses/1135235535168004097 | mz_zina |
| 885 | 2019-06-02 17:11:48.0 | @LindaFairstein you're a real racist POS! | @LindaFairstein you're a real racist POS! | http://twitter.com/wond4b82/statuses/1135232561473556491 | wond4b82 |
| 886 | 2019-06-02 17:09:57.0 | @LindaFairstein @atticalocke just look at the movie WHEN THEY SEE US all Racist such as yourself have a place in hell!!!! you need to be held accountable for your action. Thank God you are no longer Practicing Law. | @LindaFairstein @atticalocke just look at the movie WHEN THEY SEE US all Racist such as yourself have a place in hell!!!! you need to be held accountable for your action. Thank God you are no longer Practicing Law. | http://twitter.com/Kyc27388/statuses/1135232093154422785 | Kyc27388 |
| 887 | 2019-06-02 17:00:31.0 | @LindaFairstein you let an an actual rapist walk free because you wanted to be racist. I hope you're proud of yourself. Hell is hot | @LindaFairstein you let an an actual rapist walk free because you wanted to be racist. I hope you're proud of yourself. Hell is hot | http://twitter.com/Nicholeanda/statuses/1135229718985240577 | Nicholeanda |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

**Relevant Mentions of Scene 3**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 888 | 2019-06-02 17:00:14.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/KeepItCuteTho/statuses/1135229650102210560 | KeepItCuteTho |
| 889 | 2019-06-02 16:38:06.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/Tshay4115/statuses/1135224078422462464 | Tshay4115 |
| 890 | 2019-06-02 16:36:42.0 | @LindaFairstein You're a racist. #WhenTheySeeUs | @LindaFairstein You're a racist. #WhenTheySeeUs | http://twitter.com/_DeAndraJ_/statuses/1135223727485050880 | _DeAndraJ_ |
| 891 | 2019-06-02 16:28:32.0 | Let's support, buy and borrow books by @atticalocke instead of evil wicked racist @LindaFairstein | Let's support, buy and borrow books by @atticalocke instead of evil wicked racist @LindaFairstein | http://twitter.com/DonaldJrPeebles/statuses/1135221669470068738 | DonaldJrPeebles |
| 892 | 2019-06-02 16:25:21.0 | #RandomThought. @LindaFairstein is NO different from the #Cunt that cried wolf on #EmmitTill. She is an #Evil #Selfish #disgusting #Racist #Ugly #HumanBeing and her apology should be 12 years in #Rikersisland. Not womens #Rikers. The mens one. | #RandomThought. @LindaFairstein is NO different from the #Cunt that cried wolf on #EmmitTill. She is an #Evil #Selfish #disgusting #Racist #Ugly #HumanBeing and her apology should be 12 years in #Rikersisland. Not womens #Rikers. The mens one. | http://twitter.com/rockubitchu/statuses/1135220871717691394 | rockubitchu |
| 893 | 2019-06-02 16:25:19.0 | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | RT @XLNB @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/SageRagnar/statuses/1135220863274541056 | SageRagnar |
| 894 | 2019-06-02 16:23:41.0 | Yes! Also-Go to the bookshop and library: de-shelve all linda fairstein books and write 'racist child abuser' over her photo or the cover.#WhenTheySeeUs | Yes! Also-Go to the bookshop and library: de-shelve all linda fairstein books and write 'racist child abuser' over her photo or the cover.#WhenTheySeeUs | http://twitter.com/jfmulligannyc/statuses/1135220451838439424 | jfmulligannyc |
| 895 | 2019-06-02 16:20:37.0 | @glamourmag is not going take back awarding evil wicked racist feminist @lindafairstein as Woman of the Year in 1993. Black women were NEVER their demographic anyway and Glamour is mainstream industry. | @glamourmag is not going take back awarding evil wicked racist feminist @lindafairstein as Woman of the Year in 1993. Black women were NEVER their demographic anyway and Glamour is mainstream industry. | http://twitter.com/DonaldJrPeebles/statuses/1135219680510119936 | DonaldJrPeebles |
| 896 | 2019-06-02 16:17:00.0 | YOU RAGGEDY RACIST BITCH @LindaFairstein !!!!!!!!!!! #WhenTheySeeUs | YOU RAGGEDY RACIST BITCH @LindaFairstein !!!!!!!!!!! #WhenTheySeeUs | http://twitter.com/ExquiZiteBeauty/statuses/1135218767288573952 | ExquiZiteBeauty |
| 897 | 2019-06-02 16:12:24.0 | Let's stop expecting evil wicked racist people like @LindaFairstein @realDonaldTrump #Elizabeth Federer and #AndrewClements to apologize to Black people. They should but they will not. They hate us. Period. | Let's stop expecting evil wicked racist people like @LindaFairstein @realDonaldTrump #Elizabeth Federer and #AndrewClements to apologize to Black people. They should but they will not. They hate us. Period. | http://twitter.com/DonaldJrPeebles/statuses/1135217610411454465 | DonaldJrPeebles |
| 898 | 2019-06-02 16:03:15.0 | @LindaFairstein I pray God has mercy on you. You're a garbage excuse of a human being. RACIST PIECE OF SHIT. | @LindaFairstein I pray God has mercy on you. You're a garbage excuse of a human being. RACIST PIECE OF SHIT. | http://twitter.com/TheAlexBailey_/statuses/1135215309835689985 | TheAlexBailey_ |
| 899 | 2019-06-02 15:58:42.0 | Shit this #LindaFairstein babe is some bigoted racist bitter lady. You ruin 5 kids lives and you still want to say u were right. This lady should face justice | Shit this #LindaFairstein babe is some bigoted racist bitter lady. You ruin 5 kids lives and you still want to say u were right. This lady should face justice | http://twitter.com/desire0092/statuses/1135214163159068673 | desire0092 |
| 900 | 2019-06-02 15:52:33.0 | @LindaFairstein God has a special plan for your racist ass. | @LindaFairstein God has a special plan for your racist ass. | http://twitter.com/paigedior/statuses/1135212617704837120 | paigedior |
| 901 | 2019-06-02 15:51:14.0 | RT @xQuaintrellex Only 30 minutes in and I already despise this racist bitch, Linda Fairstein #WhenTheySeeUs https://t.co/1hJvuNVNSN | RT @xQuaintrellex Only 30 minutes in and I already despise this racist bitch, Linda Fairstein #WhenTheySeeUs https://t.co/1hJvuNVNSN | http://twitter.com/ExquiZiteBeauty/statuses/1135212284953976839 | ExquiZiteBeauty |
| 902 | 2019-06-02 15:43:08.0 | RT @Teakey12 There is a very special place in hell for you @LindaFairstein and every other person that was involved with falsely accusing those men... fucking racist | RT @Teakey12 There is a very special place in hell for you @LindaFairstein and every other person that was involved with falsely accusing those men... fucking racist | http://twitter.com/speclplcnhell/statuses/1135210244689354752 | speclplcnhell |
| 903 | 2019-06-02 15:40:03.0 | There is a very special place in hell for you @LindaFairstein and every other person that was involved with falsely accusing those men... fucking racist | There is a very special place in hell for you @LindaFairstein and every other person that was involved with falsely accusing those men... fucking racist | http://twitter.com/Teakey12/statuses/1135209470601105408 | Teakey12 |
| 904 | 2019-06-02 15:39:42.0 | RT @DEO415 The Prosecution for the Central Park 5 @LindaFairstein is a str8 up racist. She targeted black boys in the 90s & attached herself to other innocent black men's cases to make sure they were lynched in the system. BUT she was instrumental in silencing a case for Harvey Weinstein! https://t.co/VoWCJtECqQ | RT @DEO415 The Prosecution for the Central Park 5 @LindaFairstein is a str8 up racist. She targeted black boys in the 90s & attached herself to other innocent black men's cases to make sure they were lynched in the system. BUT she was instrumental in silencing a case for Harvey Weinstein! https://t.co/VoWCJtECqQ | http://twitter.com/iamcaps/statuses/1135209381849493506 | iamcaps |
| 905 | 2019-06-02 15:28:11.0 | The DNA did not match ANY of the five suspects and still they were convicted! @LindaFairstein #ElizabethLederer and the rest of you racist biased anything-for-a-prosecution-even-the-innocent (don't talk to me about young men getting rowdy as comparable to a violent rape) are scum | The DNA did not match ANY of the five suspects and still they were convicted! @LindaFairstein #ElizabethLederer and the rest of you racist biased anything-for-a-prosecution-even-the-innocent (don't talk to me about young men getting rowdy as comparable to a violent rape) are scum | http://twitter.com/Maheen_Moh/statuses/1135206482163773446 | Maheen_Moh |
| 906 | 2019-06-02 15:17:12.0 | @LindaFairstein you a racist pos there is a special place in hell for people like you ruining those innocent boys lives. I hope you dont sell any more of your books | @LindaFairstein you a racist pos there is a special place in hell for people like you ruining those innocent boys lives. I hope you dont sell any more of your books | http://twitter.com/Michell07215586/statuses/1135203721644838912 | Michell07215586 |
| 907 | 2019-06-02 15:15:35.0 | @LindaFairstein You evil racist Bitch. | @LindaFairstein You evil racist Bitch. | http://twitter.com/solana_noe/statuses/1135203312171737088 | solana_noe |
| 908 | 2019-06-02 15:08:07.0 | RT @JAMES_BASE_ATP @LindaFairstein you need to be investigated indicted and jailed for what you did. All of the interviews were illegal as the "suspects" were youths. You are as bad as the man who raped that woman you abused your power and are a racist. You need to be jailed and beaten. | RT @JAMES_BASE_ATP @LindaFairstein you need to be investigated indicted and jailed for what you did. All of the interviews were illegal as the "suspects" were youths. You are as bad as the man who raped that woman you abused your power and are a racist. You need to be jailed and beaten. | http://twitter.com/JAMES_BASE_ATP/statuses/1135201433635184640 | JAMES_BASE_ATP |
| 909 | 2019-06-02 14:53:30.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/JerodDC/statuses/1135197756937637890 | JerodDC |
| 910 | 2019-06-02 14:50:34.0 | @LindaFairstein I pray you get what you deserve and people stop buying your shitty books. Racist cow! #WhenTheySeeUs | @LindaFairstein I pray you get what you deserve and people stop buying your shitty books. Racist cow! #WhenTheySeeUs | http://twitter.com/CYNTHIA_DJMVP/statuses/1135197019075727360 | CYNTHIA_DJMVP |
| 911 | 2019-06-02 14:47:41.0 | @kaylIleighx @rikkijklieman @LindaFairstein @CBSThisMorning If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @kaylIleighx @rikkijklieman @LindaFairstein @CBSThisMorning If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135196293591052289 | brandyjo21 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 912 | 2019-06-02 14:47:08.0 | @GregAF19 @rikkijklieman @LindaFairstein @CBSThisMorning If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @GregAF19 @rikkijklieman @LindaFairstein @CBSThisMorning If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135196152960151554 | brandyjo21 |
| 913 | 2019-06-02 14:46:17.0 | @ColumbiaLaw shame in you for hiring #LindaFairstein I'm sure her head of full of fantasies of grandeur and I bet #columbialaw loves how she sent 5 innocent young men to jail over her racist mind. | @ColumbiaLaw shame in you for hiring #LindaFairstein I'm sure her head of full of fantasies of grandeur and I bet #columbialaw loves how she sent 5 innocent young men to jail over her racist mind. | http://twitter.com/ivansegarra4/statuses/1135195940682440704 | ivansegarra4 |
| 914 | 2019-06-02 14:44:26.0 | @LindaFairstein racist cunt! 🤮 #Bitch 🖕 | @LindaFairstein racist cunt! 🤮 #Bitch 🖕 | http://twitter.com/DJPMaier/statuses/1135195475055992833 | DJPMaier |
| 915 | 2019-06-02 14:39:17.0 | @LindaFairstein fuck u, u white racist piece of shit. U wrongly convicted those boys for crimes they did not do and u know it. God will handle u accordingly for what u have done to his people. | @LindaFairstein fuck u, u white racist piece of shit. U wrongly convicted those boys for crimes they did not do and u know it. God will handle u accordingly for what u have done to his people. | http://twitter.com/mr_regalos/statuses/1135194179368366080 | mr_regalos |
| 916 | 2019-06-02 14:37:08.0 | RT @JoshuaLee1984 If @simonschuster publishers don't bin vile lying racist @LindaFairstein (as seen in when they see us) then they need to be boycotted! Disgusting that they would publish this monster!! #WhentheySeeUs | RT @JoshuaLee1984 If @simonschuster publishers don't bin vile lying racist @LindaFairstein (as seen in when they see us) then they need to be boycotted! Disgusting that they would publish this monster!! #WhentheySeeUs | http://twitter.com/dizzyredpassion/statuses/1135193635312623616 | dizzyredpassion |
| 917 | 2019-06-02 14:31:47.0 | RT @real_marie Hi @simonschuster drop @LindaFairstein your racist lying author. She needs to go and her funds need to go to her victims #WhenTheySeeUs | RT @real_marie Hi @simonschuster drop @LindaFairstein your racist lying author. She needs to go and her funds need to go to her victims #WhenTheySeeUs | http://twitter.com/beansandbs/statuses/1135192288366383104 | beansandbs |
| 918 | 2019-06-02 14:30:27.0 | RT @DEO415 The Prosecution for the Central Park 5 @LindaFairstein is a str8 up racist. She targeted black boys in the 90s & attached herself to other innocent black men's cases to make sure they were lynched in the system. BUT she was instrumental in silencing a case for Harvey Weinstein! https://t.co/VoWCJtECqQ | RT @DEO415 The Prosecution for the Central Park 5 @LindaFairstein is a str8 up racist. She targeted black boys in the 90s & attached herself to other innocent black men's cases to make sure they were lynched in the system. BUT she was instrumental in silencing a case for Harvey Weinstein! https://t.co/VoWCJtECqQ | http://twitter.com/DoeNationLife/statuses/1135191953954369536 | DoeNationLife |
| 919 | 2019-06-02 14:23:51.0 | @vanessasteck @kyalbr @laurenthehough If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @vanessasteck @kyalbr @laurenthehough If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135190294779969536 | brandyjo21 |
| 920 | 2019-06-02 14:23:05.0 | @brownsugar0502 @kyalbr If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @brownsugar0502 @kyalbr If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135190100831219713 | brandyjo21 |
| 921 | 2019-06-02 14:22:48.0 | @pamelamunnlaw @kyalbr @ScottHech If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @pamelamunnlaw @kyalbr @ScottHech If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135190031214055424 | brandyjo21 |
| 922 | 2019-06-02 14:20:00.0 | @kyalbr If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @kyalbr If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135189324784316416 | brandyjo21 |
| 923 | 2019-06-02 14:19:37.0 | @LisaSpe29632673 @StrandMag @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @LisaSpe29632673 @StrandMag @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135189230374678528 | brandyjo21 |
| 924 | 2019-06-02 14:19:07.0 | @jcsilva1978 @kiddoadhd @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @jcsilva1978 @kiddoadhd @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135189104037990402 | brandyjo21 |
| 925 | 2019-06-02 14:18:51.0 | @kiddoadhd @penguinrandom @BNTrends @BNBuzz @LeonardRiggio @indiebound @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @kiddoadhd @penguinrandom @BNTrends @BNBuzz @LeonardRiggio @indiebound @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books... | http://twitter.com/brandyjo21/statuses/1135189034324463616 | brandyjo21 |
| 926 | 2019-06-02 14:18:38.0 | @kiddoadhd @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @kiddoadhd @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135188979081342976 | brandyjo21 |
| 927 | 2019-06-02 14:18:27.0 | @MissSayWhat @glamourmag If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @MissSayWhat @glamourmag If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135188936718934016 | brandyjo21 |
| 928 | 2019-06-02 14:18:14.0 | @MichelleEmails If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @MichelleEmails If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135188880078983168 | brandyjo21 |
| 929 | 2019-06-02 14:18:04.0 | @bye_lillian @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @bye_lillian @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135188838588903425 | brandyjo21 |
| 930 | 2019-06-02 14:17:43.0 | @rachelpras If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @rachelpras If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135188750361694208 | brandyjo21 |

Nevium Intellectual Property Consultants
**Relevant Mentions of Scene 3**
**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 931 | 2019-06-02 14:17:26.0 | @ReignOfApril @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @ReignOfApril @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135188677959700480 | brandyjo21 |
| 932 | 2019-06-02 14:16:56.0 | @stylecartel @Mariahs_Arrived If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @stylecartel @Mariahs_Arrived If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135188554089345024 | brandyjo21 |
| 933 | 2019-06-02 14:16:23.0 | @momieadams @Mariahs_Arrived @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @momieadams @Mariahs_Arrived @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135188413580054528 | brandyjo21 |
| 934 | 2019-06-02 14:15:11.0 | @Mariahs_Arrived If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @Mariahs_Arrived If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135188111577665537 | brandyjo21 |
| 935 | 2019-06-02 14:14:28.0 | RT @real_marie Hi @simonschuster drop @LindaFairstein your racist lying author. She needs to go and her funds need to go to her victims #WhenTheySeeUs | RT @real_marie Hi @simonschuster drop @LindaFairstein your racist lying author. She needs to go and her funds need to go to her victims #WhenTheySeeUs | http://twitter.com/mrsrollindiva/statuses/1135187931193335810 | mrsrollindiva |
| 936 | 2019-06-02 14:14:20.0 | @Juggernaut_91 @CBSThisMorning @LindaFairstein @rikkijklieman If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @Juggernaut_91 @CBSThisMorning @LindaFairstein @rikkijklieman If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135187897097654274 | brandyjo21 |
| 937 | 2019-06-02 14:14:02.0 | @jessangel88 @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | @jessangel88 @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | http://twitter.com/brandyjo21/statuses/1135187825358397440 | brandyjo21 |
| 938 | 2019-06-02 14:09:16.0 | They can't do anything punishable to @LindaFairstein for wrongfully accusing black boys, for dehumanizing & being openly racist to black boys? When will they get justice for this white women targeting them simply because she sees black boys as predators & not human beings? | They can't do anything punishable to @LindaFairstein for wrongfully accusing black boys, for dehumanizing & being openly racist to black boys? When will they get justice for this white women targeting them simply because she sees black boys as predators & not human beings? | http://twitter.com/afualareine/statuses/1135186621878472707 | afualareine |
| 939 | 2019-06-02 14:09:04.0 | Hi @simonschuster drop @LindaFairstein your racist lying author. She needs to go and her funds need to go to her victims #WhenTheySeeUs | Hi @simonschuster drop @LindaFairstein your racist lying author. She needs to go and her funds need to go to her victims #WhenTheySeeUs | http://twitter.com/real_marie/statuses/1135186573937586177 | real_marie |
| 940 | 2019-06-02 14:02:58.0 | If @simonschuster publishers don't bin vile lying racist @LindaFairstein (as seen in when they see us) then they need to be boycotted! Disgusting that they would publish this monster!! #WhentheySeeUs | If @simonschuster publishers don't bin vile lying racist @LindaFairstein (as seen in when they see us) then they need to be boycotted! Disgusting that they would publish this monster!! #WhentheySeeUs | http://twitter.com/JoshuaLee1984/statuses/1135185037287219200 | JoshuaLee1984 |
| 941 | 2019-06-02 14:02:44.0 | @LindaFairstein you need to be investigated indicted and jailed for what you did. All of the interviews were illegal as the "suspects" were youths. You are as bad as the man who raped that woman you abused your power and are a racist. You need to be jailed and beaten. | @LindaFairstein you need to be investigated indicted and jailed for what you did. All of the interviews were illegal as the "suspects" were youths. You are as bad as the man who raped that woman you abused your power and are a racist. You need to be jailed and beaten. | http://twitter.com/JAMES_BASE_ATP/statuses/1135184977719693312 | JAMES_BASE_ATP |
| 942 | 2019-06-02 14:00:05.0 | RT @ShiningEarth @LindaFairstein is a complete racist, lying, conniving bitch, but PLEASE DO NOT FORGET about #ElizabethLederer she is just as bad, if not worse! She does not get a pass! #WhitePrivilege #WhiteWomenAreDeadly #WhenTheySeeUs | RT @ShiningEarth @LindaFairstein is a complete racist, lying, conniving bitch, but PLEASE DO NOT FORGET about #ElizabethLederer she is just as bad, if not worse! She does not get a pass! #WhitePrivilege #WhiteWomenAreDeadly #WhenTheySeeUs | http://twitter.com/ReemaKhatun91/statuses/1135184312377253888 | ReemaKhatun91 |
| 943 | 2019-06-02 13:56:18.0 | Ayo @LindaFairstein you're disgusting, scum of the earth, racist trash. | Ayo @LindaFairstein you're disgusting, scum of the earth, racist trash. | http://twitter.com/TyriqHarris/statuses/1135183361419485184 | TyriqHarris |
| 944 | 2019-06-02 13:42:57.0 | RT @linisa07 #ElizabethLederer Linda Feinstein thought they had it in the bag doing this to those kids but the truth came out on their racist bullying to those kids the problem I have with white ppl if it was a black women raped by five white boys they wouldn't have gave a damn sickening | RT @linisa07 #ElizabethLederer Linda Feinstein thought they had it in the bag doing this to those kids but the truth came out on their racist bullying to those kids the problem I have with white ppl if it was a black women raped by five white boys they wouldn't have gave a damn sickening | http://twitter.com/ReemaKhatun91/statuses/1135179999408001024 | ReemaKhatun91 |
| 945 | 2019-06-02 13:32:32.0 | @CBSThisMorning @LindaFairstein @rikkijklieman Have you watched the Netflix series #WhentheySeeUs yet? This woman's books should be removed from the shelves and website of Barnes &Noble and burned in Central Park. She's a racist and a criminal for abusing her position to steal the youth of five innocent boys! | @CBSThisMorning @LindaFairstein @rikkijklieman Have you watched the Netflix series #WhentheySeeUs yet? This woman's books should be removed from the shelves and website of Barnes &Noble and burned in Central Park. She's a racist and a criminal for abusing her position to steal the youth of five innocent boys! | http://twitter.com/brandyjo21/statuses/1135177378164953089 | brandyjo21 |
| 946 | 2019-06-02 13:28:24.0 | @LindaFairstein YOU RACIST MONSTER | @LindaFairstein YOU RACIST MONSTER | http://twitter.com/tanesha1128/statuses/1135176338904625153 | tanesha1128 |
| 947 | 2019-06-02 13:06:02.0 | RT @mbu_waindim Ughhh the saddest thing about #WhenTheySeeUs is the realization that this happens all across this country even now. All the #LindaFairstein and other racist prosecutors and cops continue to take advantage of the broken system to advance their careers at the expense of ppl's lives | RT @mbu_waindim Ughhh the saddest thing about #WhenTheySeeUs is the realization that this happens all across this country even now. All the #LindaFairstein and other racist prosecutors and cops continue to take advantage of the broken system to advance their careers at the expense of ppl's lives | http://twitter.com/montrelz/statuses/1135170710740115457 | montrelz |
| 948 | 2019-06-02 12:58:51.0 | Go to the bookshop and library: de-shelve all linda fairstein books and write 'racist child abuser' over her photo or the cover. | Go to the bookshop and library: de-shelve all linda fairstein books and write 'racist child abuser' over her photo or the cover. | http://twitter.com/jfmulligannyc/statuses/1135168902852485121 | jfmulligannyc |
| 949 | 2019-06-02 12:40:53.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/_justjason1/statuses/1135164379677241346 | _justjason1 |
| 950 | 2019-06-02 12:40:28.0 | @LindaFairstein should be in jail!! You framed Yusef, Korey, Kevin, Antron, and Raymond in 1989. Since that year, you've profited from their demise. You're a racist and should be ashamed. Donate the profits from those books to help reform criminal justice . | @LindaFairstein should be in jail!! You framed Yusef, Korey, Kevin, Antron, and Raymond in 1989. Since that year, you've profited from their demise. You're a racist and should be ashamed. Donate the profits from those books to help reform criminal justice . | http://twitter.com/retrobapped/statuses/1135164276807741440 | retrobapped |
| 951 | 2019-06-02 12:34:32.0 | @52joan @LindaFairstein Are you fucking joking right now ? You are just as evil as @LindaFairstein you can both go to hell! She ruined lives and families of 5 innocent kids! And you don't see any wrong in that! Y'all just RACIST PERIOT! Pathetic creatures! | @52joan @LindaFairstein Are you fucking joking right now ? You are just as evil as @LindaFairstein you can both go to hell! She ruined lives and families of 5 innocent kids! And you don't see any wrong in that! Y'all just RACIST PERIOT! Pathetic creatures! | http://twitter.com/MarwaAsb/statuses/1135162783182594056 | MarwaAsb |
| 952 | 2019-06-02 12:28:46.0 | @LindaFairstein You should be in jail. No one should celebrate you. You should be exposed as the corrupt racist that you are #WhenTheySeeUs | @LindaFairstein You should be in jail. No one should celebrate you. You should be exposed as the corrupt racist that you are #WhenTheySeeUs | http://twitter.com/wakandasays/statuses/1135161334109298688 | wakandasays |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 953 | 2019-06-02 12:24:32.0 | @DuttonBooks how do you continue to do business with the resident evil! #WhenTheySeeUs @LindaFairstein @glamourmag you need to rescind her award and RECOGNIZE "The Exonerated 5" not #lindafairstein racist tag! | @DuttonBooks how do you continue to do business with the resident evil! #WhenTheySeeUs @LindaFairstein @glamourmag you need to rescind her award and RECOGNIZE "The Exonerated 5" not #lindafairstein racist tag! | http://twitter.com/MsARW/statuses/1135160265606082562 | MsARW |
| 954 | 2019-06-02 12:07:28.0 | @LindaFairstein you are the worst type of racist person. | @LindaFairstein you are the worst type of racist person. | http://twitter.com/tonyparker32/statuses/1135155973234995200 | tonyparker32 |
| 955 | 2019-06-02 11:41:47.0 | @LindaFairstein you're a racist crone. You should be ashamed of yourself those were fuckin children! Karma is a bigger bitch than you tho | @LindaFairstein you're a racist crone. You should be ashamed of yourself those were fuckin children! Karma is a bigger bitch than you tho | http://twitter.com/YouAdoreYazmin/statuses/1135149508646592512 | YouAdoreYazmin |
| 956 | 2019-06-02 11:32:48.0 | Why was she nominated to begin with? Like legit. Are we always going to need mainstream documentaries and miniseries to expose racist folks for being vile? And in her case sis been explicitly racist since 89. And was proven WRONG in 2001. https://t.co/5n7dEodbHe | Why was she nominated to begin with? Like legit. Are we always going to need mainstream documentaries and miniseries to expose racist folks for being vile? And in her case sis been explicitly racist since 89. And was proven WRONG in 2001. https://t.co/5n7dEodbHe | http://twitter.com/NetflixFunny/statuses/1135147246830465025 | NetflixFunny |
| 957 | 2019-06-02 11:29:38.0 | @LindaFairstein is evil white trash People like her & those detectives & their entire bloodline should go extinct A #CarolynBryantDunham #EmmettTill @BNBuzz CANCEL HER Let💡shine on every corrupt racist evil monster in the broken injustice system #WhenTheySeeUs #CentralParkFive https://t.co/LkDZheGRw1 | @LindaFairstein is evil white trash People like her & those detectives & their entire bloodline should go extinct A #CarolynBryantDunham #EmmettTill @BNBuzz CANCEL HER Let💡shine on every corrupt racist evil monster in the broken injustice system #WhenTheySeeUs #CentralParkFive https://t.co/LkDZheGRw1 | http://twitter.com/IamPrincess239/statuses/1135146451426844672 | IamPrincess239 |
| 958 | 2019-06-02 11:28:58.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/Jeffdc5/statuses/1135146281129644033 | Jeffdc5 |
| 959 | 2019-06-02 11:14:17.0 | @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @ LindaFairstein U are evil racist white trash a fraud & why people like U in your race & your entire bloodline should go extinct🙆Another Carolyn Bryant Dunham #EmmettTill U consciously profited off 5innocent lives @amazon @BNBuzz @audible_com REMOVE & CANCEL HER #CentralParkFive | @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @ LindaFairstein U are evil racist white trash a fraud & why people like U in your race & your entire bloodline should go extinct🙆Another Carolyn Bryant Dunham #EmmettTill U consciously profited off 5innocent lives @amazon @BNBuzz @audible_com REMOVE & CANCEL... | http://twitter.com/IamPrincess239/statuses/1135142586526699521 | IamPrincess239 |
| 960 | 2019-06-02 10:57:18.0 | @Mariahs_Arrived Linda Fairstein never once wanted the truth. Those kids was guilty in her eyesight and they was gonna pay one way or other. She is a racist her ass needs to go spend yrs in jail for her handling of this case. Ruin those kids life. | @Mariahs_Arrived Linda Fairstein never once wanted the truth. Those kids was guilty in her eyesight and they was gonna pay one way or other. She is a racist her ass needs to go spend yrs in jail for her handling of this case. Ruin those kids life. | http://twitter.com/Joyous3235/statuses/1135138312874790912 | Joyous3235 |
| 961 | 2019-06-02 10:55:45.0 | @LindaFairstein You were a shit, racist prosecutor. Writing fiction is your true talent. You ruined the lives of 5 innocent men. Where were the footprints of all these "other" rapists? The whole world will know that you're a horrible person #WhenTheySeeUs | @LindaFairstein You were a shit, racist prosecutor. Writing fiction is your true talent. You ruined the lives of 5 innocent men. Where were the footprints of all these "other" rapists? The whole world will know that you're a horrible person #WhenTheySeeUs | http://twitter.com/NancyPohler/statuses/1135137921634377729 | NancyPohler |
| 962 | 2019-06-02 10:46:56.0 | RT @DEO415 The Prosecution for the Central Park 5 @LindaFairstein is a str8 up racist. She targeted black boys in the 90s & attached herself to other innocent black men's cases to make sure they were lynched in the system. BUT she was instrumental in silencing a case for Harvey Weinstein! https://t.co/VoWCJtECqQ | RT @DEO415 The Prosecution for the Central Park 5 @LindaFairstein is a str8 up racist. She targeted black boys in the 90s & attached herself to other innocent black men's cases to make sure they were lynched in the system. BUT she was instrumental in silencing a case for Harvey Weinstein! https://t.co/VoWCJtECqQ | http://twitter.com/DNas/statuses/1135135705494016000 | DNas |
| 963 | 2019-06-02 10:34:06.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/BarrowUbah/statuses/1135132474449772546 | BarrowUbah |
| 964 | 2019-06-02 10:17:07.0 | @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton 🤮 you look like a female version of @realDonaldTrump and your just as evil, racist, and despicable as he is. Satan has a special place in Hell reserved just for you. May you're Soul be tormented in the highest of agony for all eternity. | @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton 🤮 you look like a female version of @realDonaldTrump and your just as evil, racist, and despicable as he is. Satan has a special place in Hell reserved just for you. May you're Soul be tormented in the highest of agony for all eternity. | http://twitter.com/RomeRoss15/statuses/1135128202249166848 | RomeRoss15 |
| 965 | 2019-06-02 10:09:43.0 | @LindaFairstein 🖕😢🤮 racist fuck! | @LindaFairstein 🖕😢🤮 racist fuck! | http://twitter.com/DJPMaier/statuses/1135126340661850112 | DJPMaier |
| 966 | 2019-06-02 10:07:41.0 | @LindaFairstein you deserve jail time you racist cunt | @LindaFairstein you deserve jail time you racist cunt | http://twitter.com/TshiamoPoo/statuses/1135125827786592257 | TshiamoPoo |
| 967 | 2019-06-02 09:21:23.0 | Fuck @LindaFairstein<br>She's a racist bastard who refuses to acknowledge the terrible injustice done to five black young men-- a terrible injustice that stole the entire lives of five young men.<br>If there is a hell, Linda is gonna rot in the deepest pits of it. | Fuck @LindaFairstein She's a racist bastard who refuses to acknowledge the terrible injustice done to five black young men-- a terrible injustice that stole the entire lives of five young men. If there is a hell, Linda is gonna rot in the deepest pits of it. | http://twitter.com/cat_c00kie/statuses/1135114175787819008 | cat_c00kie |
| 968 | 2019-06-02 09:18:08.0 | RT @lightskin_ley FUCK YOU YOU WHITE RACIST BITCH! @LindaFairstein YOU'LL BURN IN HELL FOR LYING ON THOSE INNOCENT BLACK BOYS | RT @lightskin_ley FUCK YOU YOU WHITE RACIST BITCH! @LindaFairstein YOU'LL BURN IN HELL FOR LYING ON THOSE INNOCENT BLACK BOYS | http://twitter.com/justkeyta/statuses/1135113357797797888 | justkeyta |
| 969 | 2019-06-02 09:13:04.0 | @LindaFairstein you are trash and should be locked up for railroading those young men! Racist POS!!! 🤬🤬 | @LindaFairstein you are trash and should be locked up for railroading those young men! Racist POS!!! 🤬🤬 | http://twitter.com/aisharahx/statuses/1135112083274706944 | aisharahx |
| 970 | 2019-06-02 09:06:27.0 | @tamronhall why are you following this racist monster @LindaFairstein? She could very well have this done to your son. #WhenTheySeeUs | @tamronhall why are you following this racist monster @LindaFairstein? She could very well have this done to your son. #WhenTheySeeUs | http://twitter.com/real_marie/statuses/1135110416911282176 | real_marie |
| 971 | 2019-06-02 09:00:37.0 | @amazon @audible_com Take her books down! @LindaFairstein needs all of her books removed from the market. She's a liar and racist. #WhenTheySeeUs | @amazon @audible_com Take her books down! @LindaFairstein needs all of her books removed from the market. She's a liar and racist. #WhenTheySeeUs | http://twitter.com/real_marie/statuses/1135108951002046464 | real_marie |
| 972 | 2019-06-02 08:59:15.0 | @LindaFairstein Fuck you, you racist piece of shit. "Finest police work" my ass. If that racist dumpster fire was their finest work I'd hate to see what their worst was. Shame on you for continuing to defend that shit out of some sick pride or whatevr reason your twisted mind has | @LindaFairstein Fuck you, you racist piece of shit. "Finest police work" my ass. If that racist dumpster fire was their finest work I'd hate to see what their worst was. Shame on you for continuing to defend that shit out of some sick pride or whatevr reason your twisted mind has | http://twitter.com/cat_c00kie/statuses/1135108604124680193 | cat_c00kie |
| 973 | 2019-06-02 08:55:30.0 | Take down all books by @LindaFairstein. @amazon she's a liar and racist. She destroyed young people's lives #WhenTheySeeUs DON'T SELL HER BOOKS ANYMORE. | Take down all books by @LindaFairstein. @amazon she's a liar and racist. She destroyed young people's lives #WhenTheySeeUs DON'T SELL HER BOOKS ANYMORE. | http://twitter.com/real_marie/statuses/1135107661207396352 | real_marie |
| 974 | 2019-06-02 08:51:35.0 | @LindaFairstein you're a racist piece of shit | @LindaFairstein you're a racist piece of shit | http://twitter.com/holyfieeld/statuses/1135106674841346048 | holyfieeld |

Nevium Intellectual Property Consultants
**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 975 | 2019-06-02 08:48:44.0 | RT @drewboy0511 Living the dream of a racist one wrongful conviction at a time. #CentralParkFive<br><br>https://t.co/U601kS0cZX | RT @drewboy0511 Living the dream of a racist one wrongful conviction at a time. #CentralParkFive https://t.co/U601kS0cZX | http://twitter.com/SirPresident/statuses/1135105957975986176 | SirPresident |
| 976 | 2019-06-02 08:41:56.0 | RT @drewboy0511 Living the dream of a racist one wrongful conviction at a time. #CentralParkFive<br><br>https://t.co/U601kS0cZX | RT @drewboy0511 Living the dream of a racist one wrongful conviction at a time. #CentralParkFive https://t.co/U601kS0cZX | http://twitter.com/tennoo1/statuses/1135104247228502016 | tennoo1 |
| 977 | 2019-06-02 08:34:45.0 | Living the dream of a racist one wrongful conviction at a time. #CentralParkFive<br><br>https://t.co/U601kS0cZX | Living the dream of a racist one wrongful conviction at a time. #CentralParkFive https://t.co/U601kS0cZX | http://twitter.com/drewboy0511/statuses/1135102439986622464 | drewboy0511 |
| 978 | 2019-06-02 08:07:18.0 | @LindaFairstein disgusting racist evil you are!!!! | @LindaFairstein disgusting racist evil you are!!!! | http://twitter.com/MichelleLisaGre/statuses/1135095532161032192 | MichelleLisaGre |
| 979 | 2019-06-02 08:02:38.0 | @LindaFairstein is the racist devil bitch that prosecuted the central 5 knowing they didn't do it and withheld evidence that they didn't do it. She shouldn't make a living after what she did to these men. You should be suffering, hungry, and cold with no pot to piss in. | @LindaFairstein is the racist devil bitch that prosecuted the central 5 knowing they didn't do it and withheld evidence that they didn't do it. She shouldn't make a living after what she did to these men. You should be suffering, hungry, and cold with no pot to piss in. | http://twitter.com/vasshmilk/statuses/1135094357797875712 | vasshmilk |
| 980 | 2019-06-02 07:45:02.0 | RT @JavierSorianoNY #WhenTheySeeUs tells the story of the #CentralParkFive.<br>#LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? https://t.co/b63YbPYMD2 | RT @JavierSorianoNY #WhenTheySeeUs tells the story of the #CentralParkFive. #LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? https://t.co/b63YbPYMD2 | http://twitter.com/LiableToSpazz/statuses/1135089929346641925 | LiableToSpazz |
| 981 | 2019-06-02 07:30:56.0 | So it is fair to assume that @LindaFairstein career/reputation/life should be going downhill from here? Or nothing's going to change for this heinous, racist bitch because you know, she's white.<br>In a perfect world, this bitch, prosecutor & cops should be on trial. #WhenTheySeeUs | So it is fair to assume that @LindaFairstein career/reputation/life should be going downhill from here? Or nothing's going to change for this heinous, racist bitch because you know, she's white. In a perfect world, this bitch, prosecutor & cops should be on trial. #WhenTheySeeUs | http://twitter.com/ArcaneSkin/statuses/1135086378813939712 | ArcaneSkin |
| 982 | 2019-06-02 07:15:53.0 | Smh Linda Fairstein knows she was just as wrong and evil as Elizabeth Lederer. The case was weak at best but she pressed forward. All they saw were niggas...let's call it what it was! #racist #WhenTheySeeUs | Smh Linda Fairstein knows she was just as wrong and evil as Elizabeth Lederer. The case was weak at best but she pressed forward. All they saw were niggas...let's call it what it was! #racist #WhenTheySeeUs | http://twitter.com/astoldbytoya/statuses/1135082591713935360 | astoldbytoya |
| 983 | 2019-06-02 07:14:26.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/PanAfrikFem_PhD/statuses/1135082228197629952 | PanAfrikFem_PhD |
| 984 | 2019-06-02 07:05:22.0 | @LindaFairstein @atticalocke You should be in jail! What you did to those young men lives. Racist women you are! | @LindaFairstein @atticalocke You should be in jail! What you did to those young men lives. Racist women you are! | http://twitter.com/DukesNewark/statuses/1135079947868024832 | DukesNewark |
| 985 | 2019-06-02 06:52:32.0 | The Prosecution for the Central Park 5 @LindaFairstein is a str8 up racist. She targeted black boys in the 90s & attached herself to other innocent black men's cases to make sure they were lynched in the system. BUT she was instrumental in silencing a case for Harvey Weinstein! https://t.co/VoWCJtECqQ | The Prosecution for the Central Park 5 @LindaFairstein is a str8 up racist. She targeted black boys in the 90s & attached herself to other innocent black men's cases to make sure they were lynched in the system. BUT she was instrumental in silencing a case for Harvey Weinstein! https://t.co/VoWCJtECqQ | http://twitter.com/DEO415/statuses/1135076714407649280 | DEO415 |
| 986 | 2019-06-02 06:40:51.0 | @LindaFairstein I don't tweet, but I made a Twitter to let you know you should die, you awful awful racist. You are a horrid immoral woman | @LindaFairstein I don't tweet, but I made a Twitter to let you know you should die, you awful awful racist. You are a horrid immoral woman | http://twitter.com/JackMar04405051/statuses/1135073775697817601 | JackMar04405051 |
| 987 | 2019-06-02 06:38:56.0 | @rikkijklieman @LindaFairstein Murderer of youth. Liar. Racist. Yeah, that's you @LindaFairstein | @rikkijklieman @LindaFairstein Murderer of youth. Liar. Racist. Yeah, that's you @LindaFairstein | http://twitter.com/BrokeDownFilms/statuses/1135073292686188544 | BrokeDownFilms |
| 988 | 2019-06-02 06:36:09.0 | this should be compulsory for everyone to watch, but for white people especially. our justice system CONTINUES to fail black and brown people day in and day out. also, @LindaFairstein is racist trash and should be treated as such #WhentheySeeUs | this should be compulsory for everyone to watch, but for white people especially. our justice system CONTINUES to fail black and brown people day in and day out. also, @LindaFairstein is racist trash and should be treated as such #WhentheySeeUs | http://twitter.com/nolaallinger/statuses/1135072592560381952 | nolaallinger |
| 989 | 2019-06-02 06:28:11.0 | @LindaFairstein How do you sleep at night? You ruined the lives of 5 young innocent black boys. You will never have a peaceful day! I pray your offspring never has to come across a heartless racist like yourself! Karma is a bitch ma'am and she doesn't miss. | @LindaFairstein How do you sleep at night? You ruined the lives of 5 young innocent black boys. You will never have a peaceful day! I pray your offspring never has to come across a heartless racist like yourself! Karma is a bitch ma'am and she doesn't miss. | http://twitter.com/jasofblksheep/statuses/1135070588270252032 | jasofblksheep |
| 990 | 2019-06-02 06:13:40.0 | @LindaFairstein the fact that this vile bitch has never apologized and stands by her racist actions is almost as infuriating as the fact that she keeps getting accolades. Despite being the epitome of evil. I hope she slips on black ice #WhenTheySeeUs | @LindaFairstein the fact that this vile bitch has never apologized and stands by her racist actions is almost as infuriating as the fact that she keeps getting accolades. Despite being the epitome of evil. I hope she slips on black ice #WhenTheySeeUs | http://twitter.com/loudandvocal/statuses/1135066933341163520 | loudandvocal |
| 991 | 2019-06-02 06:11:35.0 | Linda Fairstein cares about sexual assault victims but defends Harvey cognitive dissonance much? Me thinks she is just a massive WASP racist cunt! #BoycottLindaFairstein | Linda Fairstein cares about sexual assault victims but defends Harvey cognitive dissonance much? Me thinks she is just a massive WASP racist cunt! #BoycottLindaFairstein | http://twitter.com/EmilySmiles18/statuses/1135066410885865472 | EmilySmiles18 |
| 992 | 2019-06-02 06:07:01.0 | FUCK YOU YOU WHITE RACIST BITCH! @LindaFairstein YOU'LL BURN IN HELL FOR LYING ON THOSE INNOCENT BLACK BOYS | FUCK YOU YOU WHITE RACIST BITCH! @LindaFairstein YOU'LL BURN IN HELL FOR LYING ON THOSE INNOCENT BLACK BOYS | http://twitter.com/lightskin_ley/statuses/1135065259914530817 | lightskin_ley |
| 993 | 2019-06-02 06:06:47.0 | @LindaFairstein racist ass lying Bitch ! | @LindaFairstein racist ass lying Bitch ! | http://twitter.com/BoyBoy172/statuses/1135065203077451776 | BoyBoy172 |
| 994 | 2019-06-02 06:00:39.0 | @pepperlights @LindaFairstein @LindaFairstein sooooo when are you going to acknowledge the fact that your racist ass ruined the lives of 5 teenage boys 30 years ago? | @pepperlights @LindaFairstein @LindaFairstein sooooo when are you going to acknowledge the fact that your racist ass ruined the lives of 5 teenage boys 30 years ago? | http://twitter.com/DaVAWNci/statuses/1135063659179388929 | DaVAWNci |
| 995 | 2019-06-02 06:00:16.0 | RT @tamranyc AND THEN THERE'S THIS: Matias Reyes was running around Manhattan leaving his DNA at every single crime scene, and even in a hospital after raping someone, but dumb, racist fraud Linda Fairstein never sought DNA from OTHER RAPES in same year. https://t.co/i4VaY9n1jU #WhenTheySeeUs | RT @tamranyc AND THEN THERE'S THIS: Matias Reyes was running around Manhattan leaving his DNA at every single crime scene, and even in a hospital after raping someone, but dumb, racist fraud Linda Fairstein never sought DNA from OTHER RAPES in same year. https://t.co/i4VaY9n1jU #WhenTheySeeUs | http://twitter.com/BloGoalcom/statuses/1135063560772575232 | BloGoalcom |
| 996 | 2019-06-02 05:52:35.0 | @BNBuzz @target @amazon @audible_com @LindaFairstein IS A RACIST WHO RUINED THE LIVES OF FIVE Black BOYS!!! Her books should be banned from all stores! #CENTRALPARKFIVE | @BNBuzz @target @amazon @audible_com @LindaFairstein IS A RACIST WHO RUINED THE LIVES OF FIVE Black BOYS!!! Her books should be banned from all stores! #CENTRALPARKFIVE | http://twitter.com/Crystal112188/statuses/1135061629467582464 | Crystal112188 |
| 997 | 2019-06-02 05:49:25.0 | @MeekMill If you watched it and are outraged like me, call barnes and noble 212-369-2180 all day every day and demand they remove all of @LindaFairstein books from their stores and website. If they don't comply, #BoycottBN until they stop supporting this racist liars lifestyle | @MeekMill If you watched it and are outraged like me, call barnes and noble 212-369-2180 all day every day and demand they remove all of @LindaFairstein books from their stores and website. If they don't comply, #BoycottBN until they stop supporting this racist liars lifestyle | http://twitter.com/brandyjo21/statuses/1135060830741909504 | brandyjo21 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 998 | 2019-06-02 05:44:58.0 | @LindaFairstein RACIST! You've gone too many years away from being held accountable for your actions! How can you sleep at night? You are going to hell #WhenTheySeeUs | @LindaFairstein RACIST! You've gone too many years away from being held accountable for your actions! How can you sleep at night? You are going to hell #WhenTheySeeUs | http://twitter.com/Luana14243250/statuses/1135059713899581441 | Luana14243250 |
| 999 | 2019-06-02 05:44:19.0 | RT @tamranyc AND THEN THERE'S THIS: Matias Reyes was running around Manhattan leaving his DNA at every single crime scene, and even in a hospital after raping someone, but dumb, racist fraud Linda Fairstein never sought DNA from OTHER RAPES in same year. https://t.co/i4VaY9n1jU #WhenTheySeeUs | RT @tamranyc AND THEN THERE'S THIS: Matias Reyes was running around Manhattan leaving his DNA at every single crime scene, and even in a hospital after raping someone, but dumb, racist fraud Linda Fairstein never sought DNA from OTHER RAPES in same year. https://t.co/i4VaY9n1jU #WhenTheySeeUs | http://twitter.com/Blkamazon/statuses/1135059549407383553 | Blkamazon |
| 1000 | 2019-06-02 05:39:59.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/Youd_Lean/statuses/1135058457999093761 | Youd_Lean |
| 1001 | 2019-06-02 05:37:44.0 | Racist bitch. How do you feel now? @LindaFairstein | Racist bitch. How do you feel now? @LindaFairstein | http://twitter.com/lovingindah/statuses/1135057894204989441 | lovingindah |
| 1002 | 2019-06-02 05:36:05.0 | AND THEN THERE'S THIS: Matias Reyes was running around Manhattan leaving his DNA at every single crime scene, and even in a hospital after raping someone, but dumb, racist fraud Linda Fairstein never sought DNA from OTHER RAPES in same year. https://t.co/i4VaY9n1jU #WhenTheySeeUs | AND THEN THERE'S THIS: Matias Reyes was running around Manhattan leaving his DNA at every single crime scene, and even in a hospital after raping someone, but dumb, racist fraud Linda Fairstein never sought DNA from OTHER RAPES in same year. https://t.co/i4VaY9n1jU #WhenTheySeeUs | http://twitter.com/tamranyc/statuses/1135057476796239872 | tamranyc |
| 1003 | 2019-06-02 05:32:56.0 | THIS!! because Linda Fairstein's books are just as fraudulent as her. and funding her is funding her racist bias & destruction of lives. #WhenTheySeeUs #CentralParkFive | THIS!! because Linda Fairstein's books are just as fraudulent as her. and funding her is funding her racist bias & destruction of lives. #WhenTheySeeUs #CentralParkFive | http://twitter.com/tamranyc/statuses/1135056685507198977 | tamranyc |
| 1004 | 2019-06-02 05:31:33.0 | RT @AlaynaRose23 Perhaps the biggest irony in this whole thing is that Linda Fairstein was so desperate to convict these boys because she saw too many rapes and not enough convictions. By that and being a racist POS she let the actual rapist go and let him rape another person. #WhenTheySeeUs | RT @AlaynaRose23 Perhaps the biggest irony in this whole thing is that Linda Fairstein was so desperate to convict these boys because she saw too many rapes and not enough convictions. By that and being a racist POS she let the actual rapist go and let him rape another person. #WhenTheySeeUs | http://twitter.com/Marcus_Bradshaw/statuses/1135056335513509893 | Marcus_Bradshaw |
| 1005 | 2019-06-02 05:19:03.0 | @LindaFairstein How can you possibly live with your self? You're the damn devil! You're racist. You're pathetic. You should serve the rest of your pathetic life under a cell for the shit you've done to those kids. #racist #CentralParkFive #WhenTheySeeUs | @LindaFairstein How can you possibly live with your self? You're the damn devil! You're racist. You're pathetic. You should serve the rest of your pathetic life under a cell for the shit you've done to those kids. #racist #CentralParkFive #WhenTheySeeUs | http://twitter.com/WavyXYZ/statuses/1135053189605183488 | WavyXYZ |
| 1006 | 2019-06-02 05:19:00.0 | Perhaps the biggest irony in this whole thing is that Linda Fairstein was so desperate to convict these boys because she saw too many rapes and not enough convictions. By that and being a racist POS she let the actual rapist go and let him rape another person. #WhenTheySeeUs | Perhaps the biggest irony in this whole thing is that Linda Fairstein was so desperate to convict these boys because she saw too many rapes and not enough convictions. By that and being a racist POS she let the actual rapist go and let him rape another person. #WhenTheySeeUs | http://twitter.com/AlaynaRose23/statuses/1135053178158931968 | AlaynaRose23 |
| 1007 | 2019-06-02 05:09:28.0 | Mannn I can't even finish #WhenTheySeeUs smh. Only 30 minutes in and I'm already getting pissed off with these officers and this racist broad @LindaFairstein | Mannn I can't even finish #WhenTheySeeUs smh. Only 30 minutes in and I'm already getting pissed off with these officers and this racist broad @LindaFairstein | http://twitter.com/melz_mommy/statuses/1135050776575954951 | melz_mommy |
| 1008 | 2019-06-02 04:58:54.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/PLTSERENDIPITY/statuses/1135048120230764544 | PLTSERENDIPITY |
| 1009 | 2019-06-02 04:50:15.0 | RT @MsMyaG So are you still racist? @LindaFairstein how many black and brown lives have you ruined??? | RT @MsMyaG So are you still racist? @LindaFairstein how many black and brown lives have you ruined??? | http://twitter.com/ronbe411/statuses/1135045942506414080 | ronbe411 |
| 1010 | 2019-06-02 04:49:53.0 | @LindaFairstein @realDonaldTrump the devils themselves and trust there are many others. Racist trash. Fuck y'all. | @LindaFairstein @realDonaldTrump the devils themselves and trust there are many others. Racist trash. Fuck y'all. | http://twitter.com/DopeSoul/statuses/1135045849992572928 | DopeSoul |
| 1011 | 2019-06-02 04:49:06.0 | @LindaFairstein stupid racist bitch | @LindaFairstein stupid racist bitch | http://twitter.com/SkiMask00/statuses/1135045651316822017 | SkiMask00 |
| 1012 | 2019-06-02 04:40:55.0 | @LindaFairstein woooow just watched #WhenTheySeeUs and I gotta say you were portrayed as a racist POS I just can't believe you built a career off of those poor innocent kids! | @LindaFairstein woooow just watched #WhenTheySeeUs and I gotta say you were portrayed as a racist POS I just can't believe you built a career off of those poor innocent kids! | http://twitter.com/noble0203/statuses/1135043592794333184 | noble0203 |
| 1013 | 2019-06-02 04:39:44.0 | Not one ounce of me is surprised that @LindaFairstein is still justifying her racist views, behavior, & ultimate convictions of the Central Park 5. Karma has a way of catching up with all. I'm sure you'll get what's coming to you God's Integration Room Has No Escape. | Not one ounce of me is surprised that @LindaFairstein is still justifying her racist views, behavior, & ultimate convictions of the Central Park 5. Karma has a way of catching up with all. I'm sure you'll get what's coming to you God's Integration Room Has No Escape. | http://twitter.com/StreetSteps/statuses/1135043298035322880 | StreetSteps |
| 1014 | 2019-06-02 04:29:47.0 | I'm 20 min into #WhenTheySeeUs and am just angry and sad. @LindaFairstein and these cops are racist and awful AF. | I'm 20 min into #WhenTheySeeUs and am just angry and sad. @LindaFairstein and these cops are racist and awful AF. | http://twitter.com/KaceyBonner/statuses/1135040792215543808 | KaceyBonner |
| 1015 | 2019-06-02 04:16:44.0 | RT @cali4niaboiii #LindaFairstein is still racist, still a liar, still trying to frame innocent men who went to jail!!! #WhenTheySeeUs | RT @cali4niaboiii #LindaFairstein is still racist, still a liar, still trying to frame innocent men who went to jail!!! #WhenTheySeeUs | http://twitter.com/mrsrollindiva/statuses/1135037507798740992 | mrsrollindiva |
| 1016 | 2019-06-02 04:04:01.0 | #LindaFairstein is still racist, still a liar, still trying to frame innocent men who went to jail!!! #WhenTheySeeUs | #LindaFairstein is still racist, still a liar, still trying to frame innocent men who went to jail!!! #WhenTheySeeUs | http://twitter.com/cali4niaboiii/statuses/1135034306743738368 | cali4niaboiii |
| 1017 | 2019-06-02 04:01:00.0 | RT @MsMyaG So are you still racist? @LindaFairstein how many black and brown lives have you ruined??? | RT @MsMyaG So are you still racist? @LindaFairstein how many black and brown lives have you ruined??? | http://twitter.com/MyNameIsDnyce/statuses/1135033550430826498 | MyNameIsDnyce |
| 1018 | 2019-06-02 03:58:59.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/msail17/statuses/1135033039204098048 | msail17 |
| 1019 | 2019-06-02 03:56:23.0 | @CBSThisMorning boycott @CBSThisMorning They support racist pieces of shit like @LindaFairstein | @CBSThisMorning boycott @CBSThisMorning They support racist pieces of shit like @LindaFairstein | http://twitter.com/belt_amy/statuses/1135032384661925889 | belt_amy |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

**Relevant Mentions of Scene 3**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 1020 | 2019-06-02 03:51:23.0 | RT @ShiningEarth @LindaFairstein is a complete racist, lying, conniving bitch, but PLEASE DO NOT FORGET about #ElizabethLederer she is just as bad, if not worse! She does not get a pass! #WhitePrivilege #WhiteWomenAreDeadly #WhenTheySeeUs | RT @ShiningEarth @LindaFairstein is a complete racist, lying, conniving bitch, but PLEASE DO NOT FORGET about #ElizabethLederer she is just as bad, if not worse! She does not get a pass! #WhitePrivilege #WhiteWomenAreDeadly #WhenTheySeeUs | http://twitter.com/Jayhawk81/statuses/1135031127167684608 | Jayhawk81 |
| 1021 | 2019-06-02 03:50:14.0 | @morninggloria You're lucky. I wish more people would try to ruin @LindaFairstein 's career but it looks like she has gotten away with saving Henry Weinstein for as long as possible and being a racist. Anyway the pressure isn't off for making the world less shitty. No pressure. | @morninggloria You're lucky. I wish more people would try to ruin @LindaFairstein 's career but it looks like she has gotten away with saving Henry Weinstein for as long as possible and being a racist. Anyway the pressure isn't off for making the world less shitty. No pressure. | http://twitter.com/hofbeezy/statuses/1135030839731822593 | hofbeezy |
| 1022 | 2019-06-02 03:40:51.0 | @CBSThisMorning @LindaFairstein @rikkijklieman @LindaFairstein You racist POS!! I hope karma F's your world up like you did to the CP5. Disgusting | @CBSThisMorning @LindaFairstein @rikkijklieman @LindaFairstein You racist POS!! I hope karma F's your world up like you did to the CP5. Disgusting | http://twitter.com/sgboy1gil/statuses/1135028477621690374 | sgboy1gil |
| 1023 | 2019-06-02 03:35:15.0 | @sxpistal @rolandsmartin @WhenTheySeeUs @ava @netflix That's a lie! Ain't none of my family in jail! Again, the crime bill had nothing to do with corrupt, racist detectives and @LindaFairstein's desire to frame 5 black boys to make their name great! #WhenTheySeeUs | @sxpistal @rolandsmartin @WhenTheySeeUs @ava @netflix That's a lie! Ain't none of my family in jail! Again, the crime bill had nothing to do with corrupt, racist detectives and @LindaFairstein's desire to frame 5 black boys to make their name great! #WhenTheySeeUs | http://twitter.com/tsmall0525/statuses/1135027067911905280 | tsmall0525 |
| 1024 | 2019-06-02 03:27:37.0 | Wonder if @LindaFairstein is gonna chime in on her racist actions? Wonder if she'll write a book about how she ruined 5 innocent lives? | Wonder if @LindaFairstein is gonna chime in on her racist actions? Wonder if she'll write a book about how she ruined 5 innocent lives? | http://twitter.com/YourNamesHoward/statuses/1135025146908020736 | YourNamesHoward |
| 1025 | 2019-06-02 03:22:39.0 | There needs to be accountability against racist white female prosecutors like @LindaFairstein for the lives she ruined. Is there any action seeking justice by holding this unethical racist woman accountable? | There needs to be accountability against racist white female prosecutors like @LindaFairstein for the lives she ruined. Is there any action seeking justice by holding this unethical racist woman accountable? | http://twitter.com/noorabandoora/statuses/1135023896992845826 | noorabandoora |
| 1026 | 2019-06-02 03:16:45.0 | @LindaFairstein you deserve to rot in hell for what you did. That speaking engagement you lost will be the first of many. The public sees you for the racist you are. | @LindaFairstein you deserve to rot in hell for what you did. That speaking engagement you lost will be the first of many. The public sees you for the racist you are. | http://twitter.com/allyhargreeves/statuses/1135022413962534913 | allyhargreeves |
| 1027 | 2019-06-02 03:12:33.0 | RT @ashrod1987 You let Trish's real rapist go free for almost a year while you and your lazy ass detectives railroaded 5 children. You are the scum of the earth. And I know you won't apologize because you are racist filth. @LindaFairstein #WhenTheySeeUs | RT @ashrod1987 You let Trish's real rapist go free for almost a year while you and your lazy ass detectives railroaded 5 children. You are the scum of the earth. And I know you won't apologize because you are racist filth. @LindaFairstein #WhenTheySeeUs | http://twitter.com/TrgdyAnn/statuses/1135021354359672834 | TrgdyAnn |
| 1028 | 2019-06-02 03:11:58.0 | RT @DvinMsM Fuck @LindaFairstein she owes them all an apology instead she clings to the racist rhetoric that forced the boys to "confess" I'm sick. https://t.co/m4Af1DUot1 | RT @DvinMsM Fuck @LindaFairstein she owes them all an apology instead she clings to the racist rhetoric that forced the boys to "confess" I'm sick. https://t.co/m4Af1DUot1 | http://twitter.com/TrgdyAnn/statuses/1135021209383591936 | TrgdyAnn |
| 1029 | 2019-06-02 03:11:11.0 | You let Trish's real rapist go free for almost a year while you and your lazy ass detectives railroaded 5 children. You are the scum of the earth. And I know you won't apologize because you are racist filth. @LindaFairstein #WhenTheySeeUs | You let Trish's real rapist go free for almost a year while you and your lazy ass detectives railroaded 5 children. You are the scum of the earth. And I know you won't apologize because you are racist filth. @LindaFairstein #WhenTheySeeUs | http://twitter.com/ashrod1987/statuses/1135021013429903366 | ashrod1987 |
| 1030 | 2019-06-02 03:08:54.0 | @LindaFairstein evil racist white bitch, I hope you and your family burn in hell!!! #LindaFairstein | @LindaFairstein evil racist white bitch, I hope you and your family burn in hell!!! #LindaFairstein | http://twitter.com/finesseplvg/statuses/1135020435458920449 | finesseplvg |
| 1031 | 2019-06-02 03:08:45.0 | RT @MsMyaG So are you still racist? @LindaFairstein how many black and brown lives have you ruined??? | RT @MsMyaG So are you still racist? @LindaFairstein how many black and brown lives have you ruined??? | http://twitter.com/SpawnBlaze/statuses/1135020399597563904 | SpawnBlaze |
| 1032 | 2019-06-02 03:00:09.0 | Fuck @LindaFairstein she owes them all an apology instead she clings to the racist rhetoric that forced the boys to "confess" I'm sick. | Fuck @LindaFairstein she owes them all an apology instead she clings to the racist rhetoric that forced the boys to "confess" I'm sick. | http://twitter.com/DvinMsM/statuses/1135018234606968832 | DvinMsM |
| 1033 | 2019-06-02 02:59:25.0 | @LindaFairstein<br>You are truly an awful, racist person and the series When They See Us shows you as you really are. White, privileged, racist. What goes around comes around. Karma will take care of you. | @LindaFairstein You are truly an awful, racist person and the series When They See Us shows you as you really are. White, privileged, racist. What goes around comes around. Karma will take care of you. | http://twitter.com/mzaa1206/statuses/1135018051005534208 | mzaa1206 |
| 1034 | 2019-06-02 02:57:48.0 | @LindaFairstein you dumb racist bitch put innocent young black boys in jail hell is waiting on you | @LindaFairstein you dumb racist bitch put innocent young black boys in jail hell is waiting on you | http://twitter.com/arimaederra_/statuses/1135017643956740097 | arimaederra_ |
| 1035 | 2019-06-02 02:57:38.0 | RT @mbu_waindim Ughhh the saddest thing about #WhenTheySeeUs is the realization that this happens all across this country even now. All the #LindaFairstein and other racist prosecutors and cops continue to take advantage of the broken system to advance their careers at the expense of ppl's lives | RT @mbu_waindim Ughhh the saddest thing about #WhenTheySeeUs is the realization that this happens all across this country even now. All the #LindaFairstein and other racist prosecutors and cops continue to take advantage of the broken system to advance their careers at the expense of ppl's lives | http://twitter.com/tatumwilkson/statuses/1135017599698448384 | tatumwilkson |
| 1036 | 2019-06-02 02:50:51.0 | RT @chilltowntv @goldietaylor @BrandyJ_79 @ava I'm just 20 minutes into this and I want @LindaFairstein to be arrested and spend the rest of her racist life rotting in jail for setting up 5 innocent CHILDREN. She is an immoral thug. | RT @chilltowntv @goldietaylor @BrandyJ_79 @ava I'm just 20 minutes into this and I want @LindaFairstein to be arrested and spend the rest of her racist life rotting in jail for setting up 5 innocent CHILDREN. She is an immoral thug. | http://twitter.com/sryimnotsorry1/statuses/1135015893510082560 | sryimnotsorry1 |
| 1037 | 2019-06-02 02:49:26.0 | Racist @LindaFairstein<br>She said to The New Yorker, "I don't think there is a question in the minds of anyone present during the interrogation process that these five men were participants, not only in the other attacks that night but in the attack on the jogger." #CentralParkFive https://t.co/EUKE2pY95D | Racist @LindaFairstein She said to The New Yorker, "I don't think there is a question in the minds of anyone present during the interrogation process that these five men were participants, not only in the other attacks that night but in the attack on the jogger." #CentralParkFive https://t.co/EUKE2pY95D | http://twitter.com/Monetttt__/statuses/1135015538562863105 | Monetttt__ |
| 1038 | 2019-06-02 02:45:13.0 | RT @chilltowntv @goldietaylor @BrandyJ_79 @ava I'm just 20 minutes into this and I want @LindaFairstein to be arrested and spend the rest of her racist life rotting in jail for setting up 5 innocent CHILDREN. She is an immoral thug. | RT @chilltowntv @goldietaylor @BrandyJ_79 @ava I'm just 20 minutes into this and I want @LindaFairstein to be arrested and spend the rest of her racist life rotting in jail for setting up 5 innocent CHILDREN. She is an immoral thug. | http://twitter.com/jolinegkg/statuses/1135014476086894592 | jolinegkg |
| 1039 | 2019-06-02 02:44:36.0 | @LindaFairstein watchin this Netflix movie (When They See Is) make me so mad yu racist bitch yu knew them boys was innocent y'all made them lie I really hate white people like you shame on yu bitch you going to hell !!!!!! | @LindaFairstein watchin this Netflix movie (When They See Is) make me so mad yu racist bitch yu knew them boys was innocent y'all made them lie I really hate white people like you shame on yu bitch you going to hell !!!!!! | http://twitter.com/xoxo__mookie/statuses/1135014323258978304 | xoxo__mookie |
| 1040 | 2019-06-02 02:43:57.0 | @LindaFairstein you racist evil biotch! | @LindaFairstein you racist evil biotch! | http://twitter.com/kishnamarie1/statuses/1135014158045536256 | kishnamarie1 |
| 1041 | 2019-06-02 02:40:18.0 | Linda is a racist greedy woman with power so she convicted 5 innocent boys for no reason then wrote books honestly burn her books #whentheyseeus | Linda is a racist greedy woman with power so she convicted 5 innocent boys for no reason then wrote books honestly burn her books #whentheyseeus | http://twitter.com/Emily__Hirsch/statuses/1135013240751230976 | Emily__Hirsch |
| 1042 | 2019-06-02 02:38:03.0 | U racist bitch @LindaFairstein | U racist bitch @LindaFairstein | http://twitter.com/kl_OB4L/statuses/1135012675174502401 | kl_OB4L |
| 1043 | 2019-06-02 02:36:19.0 | RT @MsMyaG So are you still racist? @LindaFairstein how many black and brown lives have you ruined??? | RT @MsMyaG So are you still racist? @LindaFairstein how many black and brown lives have you ruined??? | http://twitter.com/SodaPape/statuses/1135012238627131394 | SodaPape |
| 1044 | 2019-06-02 02:35:55.0 | @goldietaylor @BrandyJ_79 @ava I'm just 20 minutes into this and I want @LindaFairstein to be arrested and spend the rest of her racist life rotting in jail for setting up 5 innocent CHILDREN. She is an immoral thug. | @goldietaylor @BrandyJ_79 @ava I'm just 20 minutes into this and I want @LindaFairstein to be arrested and spend the rest of her racist life rotting in jail for setting up 5 innocent CHILDREN. She is an immoral thug. | http://twitter.com/chilltowntv/statuses/1135012136093175810 | chilltowntv |
| 1045 | 2019-06-02 02:33:29.0 | RT @gorgeous_br1 #Amazon needs to remove all novels written by the racist bitch @LindaFairstein #WhenTheySeeUs #CentralParkFive | RT @gorgeous_br1 #Amazon needs to remove all novels written by the racist bitch @LindaFairstein #WhenTheySeeUs #CentralParkFive | http://twitter.com/jdny2/statuses/1135011522554585090 | jdny2 |
| 1046 | 2019-06-02 02:27:03.0 | #Amazon needs to remove all novels written by the racist bitch @LindaFairstein #WhenTheySeeUs #CentralParkFive | #Amazon needs to remove all novels written by the racist bitch @LindaFairstein #WhenTheySeeUs #CentralParkFive | http://twitter.com/gorgeous_br1/statuses/1135009906396807168 | gorgeous_br1 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 1047 | 2019-06-02 02:26:58.0 | RT @MsMyaG So are you still racist? @LindaFairstein how many black and brown lives have you ruined??? | RT @MsMyaG So are you still racist? @LindaFairstein how many black and brown lives have you ruined??? | http://twitter.com/AlternativeJJ96/statuses/1135009884032962564 | AlternativeJJ96 |
| 1048 | 2019-06-02 02:23:55.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/JoyRoseM/statuses/1135009117972705280 | JoyRoseM |
| 1049 | 2019-06-02 02:23:47.0 | @LindaFairstein You are a racist bitch and I hope Karma catches up to your ass!!! #WhenTheySeeUs | @LindaFairstein You are a racist bitch and I hope Karma catches up to your ass!!! #WhenTheySeeUs | http://twitter.com/gorgeous_br1/statuses/1135009081406631936 | gorgeous_br1 |
| 1050 | 2019-06-02 02:22:20.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/tatumwilkson/statuses/1135008719979327488 | tatumwilkson |
| 1051 | 2019-06-02 02:21:22.0 | RT @MsMyaG So are you still racist? @LindaFairstein how many black and brown lives have you ruined??? | RT @MsMyaG So are you still racist? @LindaFairstein how many black and brown lives have you ruined??? | http://twitter.com/KingTriz412/statuses/1135008475245895680 | KingTriz412 |
| 1052 | 2019-06-02 02:20:36.0 | RT @atticalocke I said I was done but I'm not. As an organization navigating its own diversity pitfalls, @EdgarAwards willingness to overlook Linda Fairstein's racist actions is very upsetting. I don't have that luxury. | RT @atticalocke I said I was done but I'm not. As an organization navigating its own diversity pitfalls, @EdgarAwards willingness to overlook Linda Fairstein's racist actions is very upsetting. I don't have that luxury. | http://twitter.com/JoyRoseM/statuses/1135008282115039232 | JoyRoseM |
| 1053 | 2019-06-02 02:18:47.0 | So are you still racist? @LindaFairstein how many black and brown lives have you ruined??? | So are you still racist? @LindaFairstein how many black and brown lives have you ruined??? | http://twitter.com/MsMyaG/statuses/1135007825367785473 | MsMyaG |
| 1054 | 2019-06-02 02:12:21.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/lisa1213/statuses/1135006205355659265 | lisa1213 |
| 1055 | 2019-06-02 02:09:55.0 | I'm like 20min. in of #WhenTheySeeUS and 1st take away is this. It is a dangerous combo to be passionate, bold, ambitious, arrogant and biased/racist. You will be led by your convictions thinking you are doing the right thing, but won't use humility to make sure. @LindaFairstein | I'm like 20min. in of #WhenTheySeeUS and 1st take away is this. It is a dangerous combo to be passionate, bold, ambitious, arrogant and biased/racist. You will be led by your convictions thinking you are doing the right thing, but won't use humility to make sure. @LindaFairstein | http://twitter.com/IvoryL3710/statuses/1135005595046690817 | IvoryL3710 |
| 1056 | 2019-06-02 02:08:08.0 | RT @throwing_shayde @rikkijklieman @LindaFairstein Honestly @LindaFairstein should be in jail. She's a clear racist and my assumption is anyone who supports her is a racist too. | RT @throwing_shayde @rikkijklieman @LindaFairstein Honestly @LindaFairstein should be in jail. She's a clear racist and my assumption is anyone who supports her is a racist too. | http://twitter.com/LWilson42194367/statuses/1135005143496306688 | LWilson42194367 |
| 1057 | 2019-06-02 02:06:30.0 | RT @funmiogundimu That linda fairstein bitch should be very ashamed of herself. Now I don't like to judge but hell is very hot, you racist ass bitch | RT @funmiogundimu That linda fairstein bitch should be very ashamed of herself. Now I don't like to judge but hell is very hot, you racist ass bitch | http://twitter.com/mamaaasss_/statuses/1135004733721067522 | mamaaasss_ |
| 1058 | 2019-06-02 02:04:51.0 | RT @AriannaLisette If ya'll haven't seen #WhenTheySeeUs ya'll need to. But basically @LindaFairstein is a disgusting, racist, evil human and a disgrace. Fuck this bitch PERIODT! 🗣🗣 | RT @AriannaLisette If ya'll haven't seen #WhenTheySeeUs ya'll need to. But basically @LindaFairstein is a disgusting, racist, evil human and a disgrace. Fuck this bitch PERIODT! 🗣🗣 | http://twitter.com/UglyAssTerrell/statuses/1135004317721583616 | UglyAssTerrell |
| 1059 | 2019-06-02 02:04:09.0 | RT @Blonde_Barbie7 @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton How do you even sleep at night knowing what you did to those little boys. I bet your racist ass didn't even apologize to them. Your gonna burn in hell and I just want you to know that. | RT @Blonde_Barbie7 @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton How do you even sleep at night knowing what you did to those little boys. I bet your racist ass didn't even apologize to them. Your gonna burn in hell and I just want you to know that. | http://twitter.com/LWilson42194367/statuses/1135004141514907650 | LWilson42194367 |
| 1060 | 2019-06-02 02:03:35.0 | That linda fairstein bitch should be very ashamed of herself. Now I don't like to judge but hell is very hot, you racist ass bitch | That linda fairstein bitch should be very ashamed of herself. Now I don't like to judge but hell is very hot, you racist ass bitch | http://twitter.com/funmiogundimu/statuses/1135003999982112768 | funmiogundimu |
| 1061 | 2019-06-02 02:02:13.0 | @LindaFairstein your a terrible...racist....bitch...burn in hell for being a prick....hope god has mercy on your soul | @LindaFairstein your a terrible...racist....bitch...burn in hell for being a prick....hope god has mercy on your soul | http://twitter.com/ZaniRainbow/statuses/1135003654375772160 | ZaniRainbow |
| 1062 | 2019-06-02 02:01:31.0 | @SweetRayMarie @LindaFairstein Man fuck that racist bitch ! On gawd I thiuhjt one blunt would be good but I need a whole pack to watch this shit !!!!!! | @SweetRayMarie @LindaFairstein Man fuck that racist bitch ! On gawd I thiuhjt one blunt would be good but I need a whole pack to watch this shit !!!!!! | http://twitter.com/iam_me_1/statuses/1135003477464272897 | iam_me_1 |
| 1063 | 2019-06-02 02:01:27.0 | If ya'll haven't seen #WhenTheySeeUs ya'll need to. But basically @LindaFairstein is a disgusting, racist, evil human and a disgrace. Fuck this bitch PERIODT! 🗣🗣 | If ya'll haven't seen #WhenTheySeeUs ya'll need to. But basically @LindaFairstein is a disgusting, racist, evil human and a disgrace. Fuck this bitch PERIODT! 🗣🗣 | http://twitter.com/AriannaLisette/statuses/1135003462091939840 | AriannaLisette |
| 1064 | 2019-06-02 01:56:59.0 | @LindaFairstein the devil incarnate ladies and gentlemen. If you wanted to see what evil looked like Linda Fairstein. Racist bitch. | @LindaFairstein the devil incarnate ladies and gentlemen. If you wanted to see what evil looked like Linda Fairstein. Racist bitch. | http://twitter.com/rabizl/statuses/1135002340145188864 | rabizl |
| 1065 | 2019-06-02 01:53:02.0 | RT @mbu_waindim Ughhh the saddest thing about #WhenTheySeeUs is the realization that this happens all across this country even now. All the #LindaFairstein and other racist prosecutors and cops continue to take advantage of the broken system to advance their careers at the expense of ppl's lives | RT @mbu_waindim Ughhh the saddest thing about #WhenTheySeeUs is the realization that this happens all across this country even now. All the #LindaFairstein and other racist prosecutors and cops continue to take advantage of the broken system to advance their careers at the expense of ppl's lives | http://twitter.com/Juh_Bari/statuses/1135001343784050688 | Juh_Bari |
| 1066 | 2019-06-02 01:52:09.0 | @LindaFairstein RACIST BITCH!!! | @LindaFairstein RACIST BITCH!!! | http://twitter.com/Mr_Handsome61/statuses/1135001123306332160 | Mr_Handsome61 |
| 1067 | 2019-06-02 01:46:07.0 | RT @BWsthoughts You're a notorious racist bitch who prayed on young BLACK BOYS bc you wanted to take time writing your murderous novels instead of properly doing your damn job? @LindaFairstein | RT @BWsthoughts You're a notorious racist bitch who prayed on young BLACK BOYS bc you wanted to take time writing your murderous novels instead of properly doing your damn job? @LindaFairstein | http://twitter.com/anjemiami/statuses/1134999602598334464 | anjemiami |
| 1068 | 2019-06-02 01:43:38.0 | @LisaGardnerBks @LindaFairstein @godslovenyc How do you feel about @LindaFairstein tearing apart the lives of black men and their lives?? She is an evil racist!! | @LisaGardnerBks @LindaFairstein @godslovenyc How do you feel about @LindaFairstein tearing apart the lives of black men and their lives?? She is an evil racist!! | http://twitter.com/sade_t/statuses/1134998978859339778 | sade_t |
| 1069 | 2019-06-02 01:41:01.0 | @BNuppereast @LindaFairstein @Janehitchcock @WSOP You better drop every one of these racist's ( @LindaFairstein) books from your store!!!!! | @BNuppereast @LindaFairstein @Janehitchcock @WSOP You better drop every one of these racist's ( @LindaFairstein) books from your store!!!!! | http://twitter.com/sade_t/statuses/1134998320181587968 | sade_t |
| 1070 | 2019-06-02 01:40:07.0 | @LindaFairstein Racist bitch! | @LindaFairstein Racist bitch! | http://twitter.com/SipNMyCup/statuses/1134998095152918528 | SipNMyCup |
| 1071 | 2019-06-02 01:38:49.0 | Ughhh the saddest thing about #WhenTheySeeUs is the realization that this happens all across this country even now. All the #LindaFairstein and other racist prosecutors and cops continue to take advantage of the broken system to advance their careers at the expense of ppl's lives | Ughhh the saddest thing about #WhenTheySeeUs is the realization that this happens all across this country even now. All the #LindaFairstein and other racist prosecutors and cops continue to take advantage of the broken system to advance their careers at the expense of ppl's lives | http://twitter.com/mbu_waindim/statuses/1134997766923542533 | mbu_waindim |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

**Relevant Mentions of Scene 3**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 1072 | 2019-06-02 01:08:02.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/laylouty/statuses/1134990018383101953 | laylouty |
| 1073 | 2019-06-02 01:07:32.0 | @LindaFairstein How dare you do what you did to these innocent young black boys. You are a racist who should be in prison! You know what you did was wrong but you still went along with it. | @LindaFairstein How dare you do what you did to these innocent young black boys. You are a racist who should be in prison! You know what you did was wrong but you still went along with it. | http://twitter.com/BaileyRalph8/statuses/1134989895934578688 | BaileyRalph8 |
| 1074 | 2019-06-02 01:07:19.0 | RT @ProgidyMckenna @glamourmag #LindaFairstein is NOT worthy of any awards. She is a racist piece of shit and until you take back that award you are saying that the injustice and racism those 5 innocent boys faced was deserved. You should be ashamed.<br>#WhenTheySeeUs | RT @ProgidyMckenna @glamourmag #LindaFairstein is NOT worthy of any awards. She is a racist piece of shit and until you take back that award you are saying that the injustice and racism those 5 innocent boys faced was deserved. You should be ashamed. #WhenTheySeeUs | http://twitter.com/hugofroyo/statuses/1134989838283730944 | hugofroyo |
| 1075 | 2019-06-02 00:59:58.0 | & I also hope that racist ass bitch Linda Fairstein is having a shitty day | & I also hope that racist ass bitch Linda Fairstein is having a shitty day | http://twitter.com/monigee123/statuses/1134987988893667328 | monigee123 |
| 1076 | 2019-06-02 00:55:48.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦 | http://twitter.com/Sam_Jo09/statuses/1134986942788067329 | Sam_Jo09 |
| 1077 | 2019-06-02 00:38:57.0 | @LindaFairstein you're a despicable person and a racist! | @LindaFairstein you're a despicable person and a racist! | http://twitter.com/NewCenturi/statuses/1134982700291543040 | NewCenturi |
| 1078 | 2019-06-02 00:38:33.0 | Linda Fairstein is a monster. The detectives are monsters. Sick, disgusting, racist monsters. The things black youth must fear are limitless. #WhenTheySeeUs | Linda Fairstein is a monster. The detectives are monsters. Sick, disgusting, racist monsters. The things black youth must fear are limitless. #WhenTheySeeUs | http://twitter.com/SweetEscape010/statuses/1134982599498227714 | SweetEscape010 |
| 1079 | 2019-06-02 00:36:44.0 | @rikkijklieman @LindaFairstein Oh do you? You like vindictive racist prosecutors who care more about their image than the innocence of five children? You should watch #WhenTheySeeUs | @rikkijklieman @LindaFairstein Oh do you? You like vindictive racist prosecutors who care more about their image than the innocence of five children? You should watch #WhenTheySeeUs | http://twitter.com/Bonzeye_Bonnie/statuses/1134982142679818240 | Bonzeye_Bonnie |
| 1080 | 2019-06-02 00:09:39.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦 | http://twitter.com/rawestt_llana/statuses/1134975327464300544 | rawestt_llana |
| 1081 | 2019-06-02 00:07:59.0 | RT @AlvoMalvo @Mr4thAndLong Cursing them racist bitches Linda Fairstein & Elizabeth Lederer out again!!! #WhenTheySeeUs | RT @AlvoMalvo @Mr4thAndLong Cursing them racist bitches Linda Fairstein & Elizabeth Lederer out again!!! #WhenTheySeeUs | http://twitter.com/BlackdragonSix/statuses/1134974909640249345 | BlackdragonSix |
| 1082 | 2019-06-02 00:02:42.0 | @Toure @LindaFairstein Actually, the RACIST MONSTER blocked me. She can go to hell! Thank you @ava for exposing her vile existence https://t.co/e7Em5mUqzb | @Toure @LindaFairstein Actually, the RACIST MONSTER blocked me. She can go to hell! Thank you @ava for exposing her vile existence https://t.co/e7Em5mUqzb | http://twitter.com/RiseUp1987/statuses/1134973576837308417 | RiseUp1987 |
| 1083 | 2019-06-01 23:59:23.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/frinkenomics/statuses/1134972742455836673 | frinkenomics |
| 1084 | 2019-06-01 23:58:34.0 | @LindaFairstein should b ashamed of herself. Fukkn sick ass individual. Yall knew those boys did nuthn. Racist mofos. | @LindaFairstein should b ashamed of herself. Fukkn sick ass individual. Yall knew those boys did nuthn. Racist mofos. | http://twitter.com/Mutha_effn_Ebby/statuses/1134972538688278528 | Mutha_effn_Ebby |
| 1085 | 2019-06-01 23:57:47.0 | @CBSThisMorning @LindaFairstein @rikkijklieman CBS can do better !! I will no longer watch them until they let Linda off their legal analysis team . She's is racist and calculating #TheySeeUS https://t.co/mfcmeGnKGW | @CBSThisMorning @LindaFairstein @rikkijklieman CBS can do better !! I will no longer watch them until they let Linda off their legal analysis team . She's is racist and calculating #TheySeeUS https://t.co/mfcmeGnKGW | http://twitter.com/danadane777/statuses/1134972341132386304 | danadane777 |
| 1086 | 2019-06-01 23:51:30.0 | @Mr4thAndLong Cursing them racist bitches Linda Fairstein & Elizabeth Lederer out again!!! #WhenTheySeeUs | @Mr4thAndLong Cursing them racist bitches Linda Fairstein & Elizabeth Lederer out again!!! #WhenTheySeeUs | http://twitter.com/AlvoMalvo/statuses/1134970759493881856 | AlvoMalvo |
| 1087 | 2019-06-01 23:47:39.0 | @LindaFairstein I bet you still haven't lost a second of sleep have you? Racist!!! Your time will come. You stole the innocence of boys! And you knew the truth!! You might sleep but your book tours & releases will be interrupted! You will rot in hell for your ways!! You're trash! https://t.co/AoVm25sXUC | @LindaFairstein I bet you still haven't lost a second of sleep have you? Racist!!! Your time will come. You stole the innocence of boys! And you knew the truth!! You might sleep but your book tours & releases will be interrupted! You will rot in hell for your ways!! You're trash! https://t.co/AoVm25sXUC | http://twitter.com/Jennifer716/statuses/1134969792866242562 | Jennifer716 |
| 1088 | 2019-06-01 23:45:47.0 | The way those bigot and unlawful officers and that hateful racist ass Linda tried so hard to pin those charges against them was dehumanizing, degrading, and downright despicable. While she was sitting around with her white privilege ass writing crime novels | The way those bigot and unlawful officers and that hateful racist ass Linda tried so hard to pin those charges against them was dehumanizing, degrading, and downright despicable. While she was sitting around with her white privilege ass writing crime novels | http://twitter.com/imTalaisha_/statuses/1134969323032891398 | imTalaisha_ |
| 1089 | 2019-06-01 23:44:56.0 | Fuck Linda Fairstein, Elizabeth Lederer, Tim Clements and all other racist white prosecutors!!! Hope y'all burn in hell!!! | Fuck Linda Fairstein, Elizabeth Lederer, Tim Clements and all other racist white prosecutors!!! Hope y'all burn in hell!!! | http://twitter.com/AlvoMalvo/statuses/1134969106644590592 | AlvoMalvo |
| 1090 | 2019-06-01 23:43:23.0 | @LindaFairstein so I see you're still a racist sleeping well off the money you made for putting those boys in jail... eventually, everything comes back around.. you pitiful human! | @LindaFairstein so I see you're still a racist sleeping well off the money you made for putting those boys in jail... eventually, everything comes back around.. you pitiful human! | http://twitter.com/vivid5dst/statuses/1134968719115993088 | vivid5dst |
| 1091 | 2019-06-01 23:39:51.0 | Linda Fairstein: A sad, racist, prick!<br><br>A Biography #WhenTheySeeUs | Linda Fairstein: A sad, racist, prick! A Biography #WhenTheySeeUs | http://twitter.com/Happy2beDee/statuses/1134967826756907008 | Happy2beDee |
| 1092 | 2019-06-01 23:26:42.0 | RT @atticalocke I said I was done but I'm not. As an organization navigating its own diversity pitfalls, @EdgarAwards willingness to overlook Linda Fairstein's racist actions is very upsetting. I don't have that luxury. | RT @atticalocke I said I was done but I'm not. As an organization navigating its own diversity pitfalls, @EdgarAwards willingness to overlook Linda Fairstein's racist actions is very upsetting. I don't have that luxury. | http://twitter.com/WandaNo51/statuses/1134964519644672002 | WandaNo51 |
| 1093 | 2019-06-01 23:26:08.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/Tumulus17/statuses/1134964376123953153 | Tumulus17 |
| 1094 | 2019-06-01 23:20:15.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦 | http://twitter.com/carynleeeee/statuses/1134962896926994435 | carynleeeee |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 1095 | 2019-06-01 23:10:09.0 | Um. Hey, @glamourmag isn't it time to take away that Woman of the Year award from @LindaFairstein?<br><br>An evil, racist, hate-mongering criminal isn't exactly a role model.<br><br>#WhenTheySeeUs<br>@ava | Um. Hey, @glamourmag isn't it time to take away that Woman of the Year award from @LindaFairstein? An evil, racist, hate-mongering criminal isn't exactly a role model. #WhenTheySeeUs @ava | http://twitter.com/micasaesbts/statuses/1134960352138014720 | micasaesbts |
| 1096 | 2019-06-01 22:58:28.0 | RT @JavierSorianoNY #WhenTheySeeUs tells the story of the #CentralParkFive.<br>#LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD?<br>https://t.co/b63YbPYMD2 | RT @JavierSorianoNY #WhenTheySeeUs tells the story of the #CentralParkFive. #LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? https://t.co/b63YbPYMD2 | http://twitter.com/WandaNo51/statuses/1134957414149701633 | WandaNo51 |
| 1097 | 2019-06-01 22:57:30.0 | @LindaFairstein Have you seen #WhenTheySeeUs yet? Hoping the world sees you for who you actually are. A racist criminal who should be put behind bars. | @LindaFairstein Have you seen #WhenTheySeeUs yet? Hoping the world sees you for who you actually are. A racist criminal who should be put behind bars. | http://twitter.com/pranav_hemant/statuses/1134957168355139584 | pranav_hemant |
| 1098 | 2019-06-01 22:54:42.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries.<br>https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries.<br>https://t.co/MbvPF1YWgb | http://twitter.com/Heidi_Lehmann/statuses/1134956464567660544 | Heidi_Lehmann |
| 1099 | 2019-06-01 22:52:04.0 | There has been MANY, countless, #CentralPark5's in the past/PRESENT & will be in the future as well until we start holding the crooked #NYPD & racist people like @LindaFairstein accountable for their actions & executing their prejudices. #WhenTheySeeUs @ava #ChanelLewis #StayWoke https://t.co/6IBiqU0Wmd | There has been MANY, countless, #CentralPark5's in the past/PRESENT & will be in the future as well until we start holding the crooked #NYPD & racist people like @LindaFairstein accountable for their actions & executing their prejudices. #WhenTheySeeUs @ava #ChanelLewis #StayWoke https://t.co/6IBiqU0Wmd | http://twitter.com/jamilla_uddin/statuses/1134955801343332358 | jamilla_uddin |
| 1100 | 2019-06-01 22:44:15.0 | @LindaFairstein so you just out here enjoyjng life after your nasty racist ass convicted these young innocent boys and took away their whole childhood and most of their adult lives! God sees and knows all. How dare you? People like you disgust me you racist whore! | @LindaFairstein so you just out here enjoyjng life after your nasty racist ass convicted these young innocent boys and took away their whole childhood and most of their adult lives! God sees and knows all. How dare you? People like you disgust me you racist whore! | http://twitter.com/LaCherise21/statuses/1134953836714647552 | LaCherise21 |
| 1101 | 2019-06-01 22:42:58.0 | @LosaliniEnt @rikkijklieman @LindaFairstein You adore a woman who ruined the lives of innocent teenagers just because they were black? Birds of a badly aging, racist feather...flock together | @LosaliniEnt @rikkijklieman @LindaFairstein You adore a woman who ruined the lives of innocent teenagers just because they were black? Birds of a badly aging, racist feather...flock together | http://twitter.com/ChiToCali2/statuses/1134953512297570304 | ChiToCali2 |
| 1102 | 2019-06-01 22:40:10.0 | @rikkijklieman @LindaFairstein @LindaFairstein is the epitome of evil, but you "adore" her? #Racist #WhenTheySeeUs #CentralParkFive | @rikkijklieman @LindaFairstein @LindaFairstein is the epitome of evil, but you "adore" her? #Racist #WhenTheySeeUs #CentralParkFive | http://twitter.com/LosaliniEnt/statuses/1134952807637901315 | LosaliniEnt |
| 1103 | 2019-06-01 22:39:10.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | http://twitter.com/WandaNo51/statuses/1134952557468626944 | WandaNo51 |
| 1104 | 2019-06-01 22:37:51.0 | rip to your mentions @LindaFairstein<br>you are racist and evil and have no conscience. You are lucky God is forgiving. #WhenTheySeeUs | rip to your mentions @LindaFairstein you are racist and evil and have no conscience. You are lucky God is forgiving. #WhenTheySeeUs | http://twitter.com/xMarvelFanaticx/statuses/1134952225376284673 | xMarvelFanaticx |
| 1105 | 2019-06-01 22:36:05.0 | @kyalbr I watched the four part movie last night...and I swear when I saw what Fairstein and the other White woman attorney did, reminded me of the latest work that shows White women were enslavers too. How does she sleep at night, eat, or have pleasant dreams with such racist cruelty! | @kyalbr I watched the four part movie last night...and I swear when I saw what Fairstein and the other White woman attorney did, reminded me of the latest work that shows White women were enslavers too. How does she sleep at night, eat, or have pleasant dreams with such racist cruelty! | http://twitter.com/sonofsistahgal/statuses/1134951780343848962 | sonofsistahgal |
| 1106 | 2019-06-01 22:29:07.0 | RT @JavierSorianoNY #WhenTheySeeUs tells the story of the #CentralParkFive.<br>#LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD?<br>https://t.co/b63YbPYMD2 | RT @JavierSorianoNY #WhenTheySeeUs tells the story of the #CentralParkFive. #LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? https://t.co/b63YbPYMD2 | http://twitter.com/__Maramara/statuses/1134950027628044288 | __Maramara |
| 1107 | 2019-06-01 22:28:10.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | http://twitter.com/_HoneyDiiip/statuses/1134949788099780608 | _HoneyDiiip |
| 1108 | 2019-06-01 22:10:25.0 | @LindaFairstein is an evil person! Knowing these guys were innocent and still persecuted them and have these other racist pigs 🐷 coerce them into a false confession. The prosecutor bitch is worse! | @LindaFairstein is an evil person! Knowing these guys were innocent and still persecuted them and have these other racist pigs 🐷 coerce them into a false confession. The prosecutor bitch is worse! | http://twitter.com/FeverishMandee/statuses/1134945320247468032 | FeverishMandee |
| 1109 | 2019-06-01 22:07:57.0 | All book distributors need to remove racist linda fairstein's novels from their stores/websites immediately PERIOD | All book distributors need to remove racist linda fairstein's novels from their stores/websites immediately PERIOD | http://twitter.com/beccalamuneca/statuses/1134944698517336065 | beccalamuneca |
| 1110 | 2019-06-01 21:53:18.0 | @LindaFairstein trash! You racist POS! | @LindaFairstein trash! You racist POS! | http://twitter.com/KarmelKnockout/statuses/1134941011648663552 | KarmelKnockout |
| 1111 | 2019-06-01 21:52:31.0 | @LindaFairstein you should be ashamed of yourself for lieing on innocent kids just to get a conviction. You are a complete racist and deserve far worse punishment than what was poured on those boys. You truly are the devil | @LindaFairstein you should be ashamed of yourself for lieing on innocent kids just to get a conviction. You are a complete racist and deserve far worse punishment than what was poured on those boys. You truly are the devil | http://twitter.com/dpressley87/statuses/1134940818471555079 | dpressley87 |
| 1112 | 2019-06-01 21:48:12.0 | @LindaFairstein You were always a racist, only taking the story of Trisha Meili as a way to advance your career. You aren't a champion of sexual assault survivors, as you advised Harvey Weinstein. When you weren't able to advance your career to a higher prosecutor, as DA, | @LindaFairstein You were always a racist, only taking the story of Trisha Meili as a way to advance your career. You aren't a champion of sexual assault survivors, as you advised Harvey Weinstein. When you weren't able to advance your career to a higher prosecutor, as DA, | http://twitter.com/JustinR34360254/statuses/1134939729110028288 | JustinR34360254 |
| 1113 | 2019-06-01 21:47:42.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | http://twitter.com/Kris_gordon_/statuses/1134939604895903747 | Kris_gordon_ |
| 1114 | 2019-06-01 21:46:15.0 | #WhenTheySeeUs Wow that was difficult. Screw Elizabeth launderer and Linda Fairstein. Racist, self-righteous parasites. | #WhenTheySeeUs Wow that was difficult. Screw Elizabeth launderer and Linda Fairstein. Racist, self-righteous parasites. | http://twitter.com/Mowada66322263/statuses/1134939238665842690 | Mowada66322263 |
| 1115 | 2019-06-01 21:38:34.0 | ABSOLUTELY NOT. Linda Farstein's racist, unethical hands shall not touch this.<br><br>JESSICA FLETCHER WOULD NEVER. | ABSOLUTELY NOT. Linda Farstein's racist, unethical hands shall not touch this. JESSICA FLETCHER WOULD NEVER. | http://twitter.com/geneeste/statuses/1134937304454389761 | geneeste |
| 1116 | 2019-06-01 21:29:41.0 | RT @CynCity617 #lindafairstein should be in jail for prosecutorial misconduct for her role in the Central Park 5 Case. @LindaFairstein Shame on you for sending little innocent black boys to prison. #racist #demon #monster #WhenTheySeeUs | RT @CynCity617 #lindafairstein should be in jail for prosecutorial misconduct for her role in the Central Park 5 Case. @LindaFairstein Shame on you for sending little innocent black boys to prison. #racist #demon #monster #WhenTheySeeUs | http://twitter.com/stephvalbrun/statuses/1134935071583064064 | stephvalbrun |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 1117 | 2019-06-01 21:21:40.0 | @CBSThisMorning @LindaFairstein @rikkijklieman I think it's pretty wild that CBS would support this racist trash, who gleefully threw black children in jail. | @CBSThisMorning @LindaFairstein @rikkijklieman I think it's pretty wild that CBS would support this racist trash, who gleefully threw black children in jail. | http://twitter.com/kayteterry/statuses/1134933052830957568 | kayteterry |
| 1118 | 2019-06-01 21:20:36.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦🏾‍♀️ | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦🏾‍♀️ | http://twitter.com/Lou_Santino/statuses/1134932786366824449 | Lou_Santino |
| 1119 | 2019-06-01 21:17:12.0 | #WhenTheySeeUs is Ferocious and unbearably painful especially seeing the role of Fairstein, a white woman creating racist lies and false hoods and creating a posse to follow her. I am not finished watching but when I am done we need a posse To make sure this never happens again | #WhenTheySeeUs is Ferocious and unbearably painful especially seeing the role of Fairstein, a white woman creating racist lies and false hoods and creating a posse to follow her. I am not finished watching but when I am done we need a posse To make sure this never happens again | http://twitter.com/ZEisenstein/statuses/1134931928522645505 | ZEisenstein |
| 1120 | 2019-06-01 21:11:29.0 | RT @RichardAmelius She is an animal.<br>She is a predator.<br>She is a thug.<br><br>So well deserved.<br><br>#WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform<br><br>https://t.co/z2dVHKFU0d | RT @RichardAmelius She is an animal. She is a predator. She is a thug. So well deserved. #WhenTheySeeUs #LindaFairstein #CentralPark5 #justice #racist #CriminalJusticeReform https://t.co/z2dVHKFU0d | http://twitter.com/Shesochanel/statuses/1134930490895589377 | Shesochanel |
| 1121 | 2019-06-01 21:08:48.0 | RT @JavierSorianoNY #WhenTheySeeUs tells the story of the #CentralParkFive.<br>#LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit.<br>How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD?<br>https://t.co/b63YbPYMD2 | RT @JavierSorianoNY #WhenTheySeeUs tells the story of the #CentralParkFive. #LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? https://t.co/b63YbPYMD2 | http://twitter.com/iijohnpaul/statuses/1134929816833019905 | iijohnpaul |
| 1122 | 2019-06-01 21:04:54.0 | @LindaFairstein You are an awful human being and a racist. Took part in the destruction of 5 innocent boys and you have never admitted it. You are trash!!! #whentheyseeus #CentralParkFive | @LindaFairstein You are an awful human being and a racist. Took part in the destruction of 5 innocent boys and you have never admitted it. You are trash!!! #whentheyseeus #CentralParkFive | http://twitter.com/NigelTReid/statuses/1134928833520525312 | NigelTReid |
| 1123 | 2019-06-01 20:59:09.0 | RT @AfrikanaTee @penguinrandom Why would you support a racist like Linda Fairstein, who destroyed Five Black Families with her false accusations??? #WhenTheySeeUs #CentralParkFive | RT @AfrikanaTee @penguinrandom Why would you support a racist like Linda Fairstein, who destroyed Five Black Families with her false accusations??? #WhenTheySeeUs #CentralParkFive | http://twitter.com/Fadoyin/statuses/1134927388284981249 | Fadoyin |
| 1124 | 2019-06-01 20:58:31.0 | @booksamillion @BNBuzz so you support racist like @LindaFairstein ???? Great to know! | @booksamillion @BNBuzz so you support racist like @LindaFairstein ???? Great to know! | http://twitter.com/JamillahTiya/statuses/1134927228872134658 | JamillahTiya |
| 1125 | 2019-06-01 20:57:33.0 | @LindaFairstein @atticalocke Disgusting, heinous, racist, evil, hateful. You owe those boys an apology | @LindaFairstein @atticalocke Disgusting, heinous, racist, evil, hateful. You owe those boys an apology | http://twitter.com/davidpumpkins1/statuses/1134926983106711554 | davidpumpkins1 |
| 1126 | 2019-06-01 20:56:49.0 | @CBSThisMorning so you support known racist like @LindaFairstein ??? That's really great to know! | @CBSThisMorning so you support known racist like @LindaFairstein ??? That's really great to know! | http://twitter.com/JamillahTiya/statuses/1134926797303402502 | JamillahTiya |
| 1127 | 2019-06-01 20:56:04.0 | @godslovenyc @LindaFairstein Meet Linda, evil, racist whore who lied on children for a conviction. | @godslovenyc @LindaFairstein Meet Linda, evil, racist whore who lied on children for a conviction. | http://twitter.com/ProllyStrokin/statuses/1134926608861683713 | ProllyStrokin |
| 1128 | 2019-06-01 20:51:25.0 | @tamronhall how can u follow that evil racist pig Linda Fairstein? Shame on u..go watch WhenTheySeeUs | @tamronhall how can u follow that evil racist pig Linda Fairstein? Shame on u..go watch WhenTheySeeUs | http://twitter.com/katrinalo33/statuses/1134925440622219274 | katrinalo33 |
| 1129 | 2019-06-01 20:46:10.0 | RT @AfrikanaTee @penguinrandom Why would you support a racist like Linda Fairstein, who destroyed Five Black Families with her false accusations??? #WhenTheySeeUs #CentralParkFive | RT @AfrikanaTee @penguinrandom Why would you support a racist like Linda Fairstein, who destroyed Five Black Families with her false accusations??? #WhenTheySeeUs #CentralParkFive | http://twitter.com/CiscoKidd11/statuses/1134924120003661825 | CiscoKidd11 |
| 1130 | 42:46.0 | @penguinrandom Why would you support a racist like Linda Fairstein, who destroyed Five Black Families with her false accusations??? #WhenTheySeeUs #CentralParkFive | @penguinrandom Why would you support a racist like Linda Fairstein, who destroyed Five Black Families with her false accusations??? #WhenTheySeeUs #CentralParkFive | http://twitter.com/AfrikanaTee/statuses/1134923263698767872 | AfrikanaTee |
| 1131 | 2019-06-01 20:29:10.0 | RT @_tweetsAM @LindaFairstein you're fucking SICK and you should be in prison rotting!! You'll pay for your sins, sick racist ass bitch. What you did to those boys is the devils work. | RT @_tweetsAM @LindaFairstein you're fucking SICK and you should be in prison rotting!! You'll pay for your sins, sick racist ass bitch. What you did to those boys is the devils work. | http://twitter.com/CiscoKidd11/statuses/1134919841855475714 | CiscoKidd11 |
| 1132 | 2019-06-01 20:25:30.0 | RT @_tweetsAM @LindaFairstein you're fucking SICK and you should be in prison rotting!! You'll pay for your sins, sick racist ass bitch. What you did to those boys is the devils work. | RT @_tweetsAM @LindaFairstein you're fucking SICK and you should be in prison rotting!! You'll pay for your sins, sick racist ass bitch. What you did to those boys is the devils work. | http://twitter.com/itsbunnybaby/statuses/1134918916663386112 | itsbunnybaby |
| 1133 | 2019-06-01 20:22:45.0 | @LindaFairstein you're fucking SICK and you should be in prison rotting!! You'll pay for your sins, sick racist ass bitch. What you did to those boys is the devils work. | @LindaFairstein you're fucking SICK and you should be in prison rotting!! You'll pay for your sins, sick racist ass bitch. What you did to those boys is the devils work. | http://twitter.com/_tweetsAM/statuses/1134918225773432832 | _tweetsAM |
| 1134 | 2019-06-01 20:16:44.0 | @LindaFairstein bitch go fucking die u satanic racist fuck I know he going to hell | @LindaFairstein bitch go fucking die u satanic racist fuck I know he going to hell | http://twitter.com/lightgun300/statuses/1134916710249783296 | lightgun300 |
| 1135 | 2019-06-01 20:15:41.0 | I'll say it again. FUCK YOU @LindaFairstein you racist bitch. | I'll say it again. FUCK YOU @LindaFairstein you racist bitch. | http://twitter.com/namelessambs/statuses/1134916448122544129 | namelessambs |
| 1136 | 2019-06-01 20:10:02.0 | fuck all the racist germs like @LindaFairstein and anyone who thinks like her, you ruined ppls lives for a living -_- | fuck all the racist germs like @LindaFairstein and anyone who thinks like her, you ruined ppls lives for a living -_- | http://twitter.com/Israelisreall/statuses/1134915023988580352 | Israelisreall |
| 1137 | 2019-06-01 20:01:56.0 | @LindaFairstein you are an evil evil racist biggot and deserve every evil thing that comes your way! #WhenTheySeeUs | @LindaFairstein you are an evil evil racist biggot and deserve every evil thing that comes your way! #WhenTheySeeUs | http://twitter.com/AkankeJackson/statuses/1134912986244624385 | AkankeJackson |
| 1138 | 2019-06-01 19:59:38.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦🏾‍♀️ | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦🏾‍♀️ | http://twitter.com/BruceLHart/statuses/1134912408181301248 | BruceLHart |
| 1139 | 2019-06-01 19:51:34.0 | @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton You should be the one prosecuted you racist white cracker Devil... | @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton You should be the one prosecuted you racist white cracker Devil... | http://twitter.com/dannyy638/statuses/1134910379543474176 | dannyy638 |
| 1140 | 2019-06-01 19:47:17.0 | Not even 20 minutes in and this racist Linda person already makes my blood boil 😡 #WhenTheySeeUs | Not even 20 minutes in and this racist Linda person already makes my blood boil 😡 #WhenTheySeeUs | http://twitter.com/malicat82/statuses/1134909301066219520 | malicat82 |
| 1141 | 2019-06-01 19:39:04.0 | @LindaFairstein they need to look at all of your cases and revise them. #racist | @LindaFairstein they need to look at all of your cases and revise them. #racist | http://twitter.com/billybee89/statuses/1134907231462469633 | billybee89 |
| 1142 | 2019-06-01 19:34:13.0 | @LindaFairstein ha your are now going to suffer thru the same hell you put those boys thru. Enjoy your karma you racist old bitch | @LindaFairstein ha your are now going to suffer thru the same hell you put those boys thru. Enjoy your karma you racist old bitch | http://twitter.com/FKing813/statuses/1134906012400586754 | FKing813 |
| 1143 | 2019-06-01 19:32:08.0 | RT @Knoppsy @godslovenyc @LindaFairstein @godslovekaren @BeschlossDC @LisaGardnerBks @Davidburtka Is this the Linda Fairstein that has a special place in hell waiting for her? Her racist pursuit of children to take blame for what a serial killer did should have her hanging her head in shame--not being celebrated. | RT @Knoppsy @godslovenyc @LindaFairstein @godslovekaren @BeschlossDC @LisaGardnerBks @Davidburtka Is this the Linda Fairstein that has a special place in hell waiting for her? Her racist pursuit of children to take blame for what a serial killer did should have her hanging her head in shame--not being celebrated. | http://twitter.com/Rere9100009/statuses/1134905489282617344 | Rere9100009 |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 1144 | 2019-06-01 19:29:53.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | http://twitter.com/SurvivingGIST/statuses/1134904919922741249 | SurvivingGIST |
| 1145 | 2019-06-01 19:18:17.0 | #Injusticelookslike. The promising lives of 5 children ended by racist terroristic actions of the NYP and the prosecutor. So nice @lindaFairstein can find a second career as an author yet never apologize for raping justice. #CentralParkFive #WhenTheySeeUs | #Injusticelookslike. The promising lives of 5 children ended by racist terroristic actions of the NYP and the prosecutor. So nice @lindaFairstein can find a second career as an author yet never apologize for raping justice. #CentralParkFive #WhenTheySeeUs | http://twitter.com/ArtsyBarika/statuses/1134902003526766593 | ArtsyBarika |
| 1146 | 2019-06-01 19:16:38.0 | RT @_Luhny While @LindaFairstein was out writing feeble crime novels FIVE INNOCENT YOUNG BLACK BOYS were serving time for a crime they never committed all thanks to her. A racist. A bigot. A despicable "human being" or an animal is more like it... that's your favorite word right sis? | RT @_Luhny While @LindaFairstein was out writing feeble crime novels FIVE INNOCENT YOUNG BLACK BOYS were serving time for a crime they never committed all thanks to her. A racist. A bigot. A despicable "human being" or an animal is more like it... that's your favorite word right sis? | http://twitter.com/pmpslim/statuses/1134901588131229696 | pmpslim |
| 1147 | 2019-06-01 19:13:19.0 | @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | @LindaFairstein @CBSThisMorning @rikkijklieman What's it like to be outed as a full throated racist @LindaFairstein? Speak up! https://t.co/HsegfP6tKH | http://twitter.com/XLNB/statuses/1134900751438716928 | XLNB |
| 1148 | 2019-06-01 19:06:54.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/JJBeez82/statuses/1134899137533612038 | JJBeez82 |
| 1149 | 2019-06-01 19:02:31.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | http://twitter.com/mzdee_phollu/statuses/1134898032661712896 | mzdee_phollu |
| 1150 | 2019-06-01 18:39:45.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/yesimrite/statuses/1134892304861487104 | yesimrite |
| 1151 | 2019-06-01 18:35:07.0 | @LindaFairstein @atticalocke You went after children, how can you live with yourself. It's people like you that have created the racist and divisive culture we all live in today. You should be ashamed of yourself. Imagine if this happened to your children you heartless witch | @LindaFairstein @atticalocke You went after children, how can you live with yourself. It's people like you that have created the racist and divisive culture we all live in today. You should be ashamed of yourself. Imagine if this happened to your children you heartless witch | http://twitter.com/davidpumpkins1/statuses/1134891141126471680 | davidpumpkins1 |
| 1152 | 2019-06-01 18:33:11.0 | @rolandsmartin @LindaFairstein @WhenTheySeeUs @ava @netflix Racist POS she is!🤬🤬🤬🤬 | @rolandsmartin @LindaFairstein @WhenTheySeeUs @ava @netflix Racist POS she is!🤬🤬🤬🤬 | http://twitter.com/ParrisErika/statuses/1134890651701657602 | ParrisErika |
| 1153 | 2019-06-01 18:32:02.0 | @CBSThisMorning @LindaFairstein @rikkijklieman So you support racist and people that overstepped the law @LindaFairstein | @CBSThisMorning @LindaFairstein @rikkijklieman So you support racist and people that overstepped the law @LindaFairstein | http://twitter.com/Joy2Love2222/statuses/1134890363506888705 | Joy2Love2222 |
| 1154 | 2019-06-01 18:31:57.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/chickenlegggs/statuses/1134890341679546368 | chickenlegggs |
| 1155 | 2019-06-01 18:27:03.0 | @michaelsnewyork @LindaFairstein You are racist evil trash | @michaelsnewyork @LindaFairstein You are racist evil trash | http://twitter.com/underthestars88/statuses/1134889110131347456 | underthestars88 |
| 1156 | 2019-06-01 18:17:54.0 | Hope everyone is having a great day. Except Linda Fairstein you racist bitch | Hope everyone is having a great day. Except Linda Fairstein you racist bitch | http://twitter.com/JbxSelxAri/statuses/1134886808158740481 | JbxSelxAri |
| 1157 | 2019-06-01 18:16:41.0 | Even w/the truth presented to them as clear as it was the day, they concocted this case, the evil, racist @LindaFairstein #LindaFairstein & the lead detective continue to deny truth & blame innocent children. This is called #WhiteAmerica #WhitePrivilege #WhenTheySeeUs | Even w/the truth presented to them as clear as it was the day, they concocted this case, the evil, racist @LindaFairstein #LindaFairstein & the lead detective continue to deny truth & blame innocent children. This is called #WhiteAmerica #WhitePrivilege #WhenTheySeeUs | http://twitter.com/ShiningEarth/statuses/1134886501874094082 | ShiningEarth |
| 1158 | 2019-06-01 18:07:00.0 | The fact that this racist hag Fairstein is out writing books like she wasn't responsible for taking the lives of five innocent black men | The fact that this racist hag Fairstein is out writing books like she wasn't responsible for taking the lives of five innocent black men | http://twitter.com/pumkin_truth/statuses/1134884063465103361 | pumkin_truth |
| 1159 | 2019-06-01 18:02:57.0 | RT @ConaldTrumpf Make sure and contact @BNBuzz and tell them how you feel about them buying @LindaFairstein books they sell quite a few of them. Funny they always do a big black history month spectacle yet put money in the pockets of this racist 🤔 #CP5 #WhenTheySeeUs | RT @ConaldTrumpf Make sure and contact @BNBuzz and tell them how you feel about them buying @LindaFairstein books they sell quite a few of them. Funny they always do a big black history month spectacle yet put money in the pockets of this racist 🤔 #CP5 #WhenTheySeeUs | http://twitter.com/MaisonLudi/statuses/1134883044429615104 | MaisonLudi |
| 1160 | 2019-06-01 17:59:20.0 | @LindaFairstein I am so glad this Netflix show has finally thrust your criminal deeds into light. I'd hope you couldn't stand yourself, but seeing how absolutely racist you are, maybe you don't care about the 5 lives you ruined. There is a possibility, however that... | @LindaFairstein I am so glad this Netflix show has finally thrust your criminal deeds into light. I'd hope you couldn't stand yourself, but seeing how absolutely racist you are, maybe you don't care about the 5 lives you ruined. There is a possibility, however that... | http://twitter.com/mel132699/statuses/1134882134643027968 | mel132699 |
| 1161 | 2019-06-01 17:55:44.0 | RT @Crysmay04 @LindaFairstein I just want to know how you are certain of the Central Park Five's guilt, but protected sexual predator Harvey Weinstein?? I guess guilt depends on if they have money or the complexion for the protection. You disgusting sagging racist cunt. #WhenTheySeeUs | RT @Crysmay04 @LindaFairstein I just want to know how you are certain of the Central Park Five's guilt, but protected sexual predator Harvey Weinstein?? I guess guilt depends on if they have money or the complexion for the protection. You disgusting sagging racist cunt. #WhenTheySeeUs | http://twitter.com/BWareLaFlare/statuses/1134881229902426113 | BWareLaFlare |
| 1162 | 2019-06-01 17:54:09.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/christymarx/statuses/1134880831644639232 | christymarx |
| 1163 | 2019-06-01 17:48:30.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/mskashydimples/statuses/1134879407292727303 | mskashydimples |
| 1164 | 2019-06-01 17:48:08.0 | @LindaFairstein you should be ashamed of yourself you racist bigot | @LindaFairstein you should be ashamed of yourself you racist bigot | http://twitter.com/ashleyknows28/statuses/1134879315265490944 | ashleyknows28 |
| 1165 | 2019-06-01 17:40:30.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/_0rdinary_/statuses/1134877394798546944 | _0rdinary_ |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

**Relevant Mentions of Scene 3**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 1166 | 2019-06-01 17:39:45.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/Murjanian/statuses/1134877206293798912 | Murjanian |
| 1167 | 2019-06-01 17:28:45.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/muggy817/statuses/1134874436128129025 | muggy817 |
| 1168 | 2019-06-01 17:25:25.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/frayzhur/statuses/1134873600706502656 | frayzhur |
| 1169 | 2019-06-01 17:25:18.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/PracticalVoter/statuses/1134873570343972864 | PracticalVoter |
| 1170 | 2019-06-01 17:25:05.0 | Another Note HOW THE HELL IS THIS RACIST ASS FORMER DA STILL RELEVANT AND HAS A JOB @LindaFairstein!!<br>#WhenTheySeeUs<br>#CentralParkFive<br>#RacistBiggot | Another Note HOW THE HELL IS THIS RACIST ASS FORMER DA STILL RELEVANT AND HAS A JOB @LindaFairstein!! #WhenTheySeeUs #CentralParkFive #RacistBiggot | http://twitter.com/RosaChanda/statuses/1134873516568973313 | RosaChanda |
| 1171 | 2019-06-01 17:12:36.0 | elizabeth knew it was wrong and ridiculous & linda racist and delusional ass steady forcing this story on these boys... i'm sick. lock both of them up | elizabeth knew it was wrong and ridiculous & linda racist and delusional ass steady forcing this story on these boys... i'm sick. lock both of them up | http://twitter.com/brebillionz_/statuses/1134870374364196869 | brebillionz_ |
| 1172 | 2019-06-01 17:09:01.0 | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | http://twitter.com/Sp3cial_Kae/statuses/1134869473356177410 | Sp3cial_Kae |
| 1173 | 2019-06-01 17:08:16.0 | this racist bitch @LindaFairstein really runs back to "what about Patricia" BITCH you know them kids ain't rape that lady, no evidence, no nothing. she just wanted somebody BLACK to pay for it. if she really cared she would've found the REAL attacker even with the sock evidence. | this racist bitch @LindaFairstein really runs back to "what about Patricia" BITCH you know them kids ain't rape that lady, no evidence, no nothing. she just wanted somebody BLACK to pay for it. if she really cared she would've found the REAL attacker even with the sock evidence. | http://twitter.com/brebillionz_/statuses/1134869281274044416 | brebillionz_ |
| 1174 | 2019-06-01 17:03:18.0 | @LindaFairstein I just want to know how you are certain of the Central Park Five's guilt, but protected sexual predator Harvey Weinstein?? I guess guilt depends on if they have money or the complexion for the protection. You disgusting sagging racist cunt. #WhenTheySeeUs | @LindaFairstein I just want to know how you are certain of the Central Park Five's guilt, but protected sexual predator Harvey Weinstein?? I guess guilt depends on if they have money or the complexion for the protection. You disgusting sagging racist cunt. #WhenTheySeeUs | http://twitter.com/Crysmay04/statuses/1134868030767472643 | Crysmay04 |
| 1175 | 2019-06-01 16:53:06.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/NopeNoSeriously/statuses/1134865466013421568 | NopeNoSeriously |
| 1176 | 2019-06-01 16:50:39.0 | @LindaFairstein racist | @LindaFairstein racist | http://twitter.com/Antenesegotjui1/statuses/1134864850021158913 | Antenesegotjui1 |
| 1177 | 2019-06-01 16:48:49.0 | @LindaFairstein you should be in jail you racist | @LindaFairstein you should be in jail you racist | http://twitter.com/kayliebombshell/statuses/1134864387192307714 | kayliebombshell |
| 1178 | 2019-06-01 16:46:41.0 | Are you telling me that the racist bitch Linda Fairstein is a goddamned award winning author just living her life despite the fact that she purposefully lied & tortured CHILDREN?!! White people are sociopaths. #WhenTheySeeUs | Are you telling me that the racist bitch Linda Fairstein is a goddamned award winning author just living her life despite the fact that she purposefully lied & tortured CHILDREN?!! White people are sociopaths. #WhenTheySeeUs | http://twitter.com/audiosexual/statuses/1134863850719907840 | audiosexual |
| 1179 | 2019-06-01 16:46:01.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/JoliChose/statuses/1134863682918330370 | JoliChose |
| 1180 | 2019-06-01 16:44:14.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/lbrass3/statuses/1134863235272912896 | lbrass3 |
| 1181 | 2019-06-01 16:43:27.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/kristr01/statuses/1134863038820081665 | kristr01 |
| 1182 | 2019-06-01 16:38:25.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/MissPenny92/statuses/1134861770898567169 | MissPenny92 |
| 1183 | 2019-06-01 16:37:12.0 | RT @Linrenzo As for you @LindaFairstein you turkey neck having ass racist bitch and #ElizabethLederer rat faced ass, I hope eventually you both and the few NYPD officers who wrongfully interrogated those gentlemen in 1989 get put on trial for wrongful convictions | RT @Linrenzo As for you @LindaFairstein you turkey neck having ass racist bitch and #ElizabethLederer rat faced ass, I hope eventually you both and the few NYPD officers who wrongfully interrogated those gentlemen in 1989 get put on trial for wrongful convictions | http://twitter.com/KayyKiss/statuses/1134861462927814658 | KayyKiss |
| 1184 | 2019-06-01 16:36:49.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/songsaboutjade/statuses/1134861368824406021 | songsaboutjade |
| 1185 | 2019-06-01 16:36:36.0 | While @LindaFairstein was out writing feeble crime novels FIVE INNOCENT YOUNG BLACK BOYS were serving time for a crime they never committed all thanks to her. A racist. A bigot. A despicable "human being" or an animal is more like it... that's your favorite word right sis? | While @LindaFairstein was out writing feeble crime novels FIVE INNOCENT YOUNG BLACK BOYS were serving time for a crime they never committed all thanks to her. A racist. A bigot. A despicable "human being" or an animal is more like it... that's your favorite word right sis? | http://twitter.com/_Luhny/statuses/1134861314902413313 | _Luhny |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

**Relevant Mentions of Scene 3**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 1186 | 2019-06-01 16:34:33.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/paingloss/statuses/1134860796943523840 | paingloss |
| 1187 | 2019-06-01 16:33:02.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/stillicides/statuses/1134860415245213696 | stillicides |
| 1188 | 2019-06-01 16:32:37.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/MelissaRFogle/statuses/1134860310110769152 | MelissaRFogle |
| 1189 | 2019-06-01 16:30:36.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/wilmastaton/statuses/1134859801551351810 | wilmastaton |
| 1190 | 2019-06-01 16:30:00.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/clayybae_/statuses/1134859653391761413 | clayybae_ |
| 1191 | 2019-06-01 16:27:55.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/kjelenfy/statuses/1134859127048589313 | kjelenfy |
| 1192 | 2019-06-01 16:27:35.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/angelicam_rojas/statuses/1134859044525662208 | angelicam_rojas |
| 1193 | 2019-06-01 16:25:50.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/shalondajones30/statuses/1134858603280654336 | shalondajones30 |
| 1194 | 2019-06-01 16:24:16.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/MMASammich/statuses/1134858211175960576 | MMASammich |
| 1195 | 2019-06-01 16:21:00.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/andrewbarron_/statuses/1134857388349988866 | andrewbarron_ |
| 1196 | 2019-06-01 16:20:56.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/hester_hen/statuses/1134857369010049024 | hester_hen |
| 1197 | 2019-06-01 16:19:27.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/karlitaliliana/statuses/1134856996874678272 | karlitaliliana |
| 1198 | 2019-06-01 16:18:58.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/Pisceanluvher/statuses/1134856874417950721 | Pisceanluvher |
| 1199 | 2019-06-01 16:18:35.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/Intelligently4U/statuses/1134856778611613696 | Intelligently4U |
| 1200 | 2019-06-01 16:18:16.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/Utleyjacobite/statuses/1134856698924032000 | Utleyjacobite |
| 1201 | 2019-06-01 16:17:44.0 | You evil racist bitch @LindaFairstein | You evil racist bitch @LindaFairstein | http://twitter.com/RaTHeR_Un1QuE/statuses/1134856565310271489 | RaTHeR_Un1QuE |
| 1202 | 2019-06-01 16:17:30.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/womensmarch/statuses/1134856508766900225 | womensmarch |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

**Relevant Mentions of Scene 3**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 1203 | 2019-06-01 16:17:29.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/EgSophie/statuses/1134856501691109383 | EgSophie |
| 1204 | 2019-06-01 16:14:34.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/Vader671/statuses/1134855766593032192 | Vader671 |
| 1205 | 2019-06-01 16:13:11.0 | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | RT @aliciagarza Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. https://t.co/MbvPF1YWgb | http://twitter.com/Helflower/statuses/1134855422395895808 | Helflower |
| 1206 | 2019-06-01 16:12:41.0 | Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. | Follow this thread: learn all about theLinda Fairstein behind the racist railroading portrayed in @ava's @WhenTheySeeUs. Spoiler: she's not been held accountable or taken accountability for her crimes. 5 ppl lost 14 years of their lives and she out here writing murder mysteries. | http://twitter.com/aliciagarza/statuses/1134855293706362880 | aliciagarza |
| 1207 | 2019-06-01 16:12:02.0 | Hell Yeah....@LindaFairstein the cops/deceives and all who were a part of this!!!! #racist #whentheyseeus https://t.co/9qhxiMnF9O | Hell Yeah....@LindaFairstein the cops/deceives and all who were a part of this!!!! #racist #whentheyseeus https://t.co/9qhxiMnF9O | http://twitter.com/NatashaDenise27/statuses/1134855130245947392 | NatashaDenise27 |
| 1208 | 2019-06-01 16:11:07.0 | As for you @LindaFairstein you turkey neck having ass racist bitch and #ElizabethLederer rat faced ass, I hope eventually you both and the few NYPD officers who wrongfully interrogated those gentlemen in 1989 get put on trial for wrongful convictions | As for you @LindaFairstein you turkey neck having ass racist bitch and #ElizabethLederer rat faced ass, I hope eventually you both and the few NYPD officers who wrongfully interrogated those gentlemen in 1989 get put on trial for wrongful convictions | http://twitter.com/Linrenzo/statuses/1134854899395678208 | Linrenzo |
| 1209 | 2019-06-01 16:10:01.0 | @LindaFairstein and all the despicable and racist ass cops/detectives should be jailed for life! #HowTheySeeUs is beyond appalling and disturbing! All these pieces of shit ppl went on living a carefree life while the young boys and their families suffered unimaginable pain! https://t.co/OvReo2unga | @LindaFairstein and all the despicable and racist ass cops/detectives should be jailed for life! #HowTheySeeUs is beyond appalling and disturbing! All these pieces of shit ppl went on living a carefree life while the young boys and their families suffered unimaginable pain! https://t.co/OvReo2unga | http://twitter.com/NatashaDenise27/statuses/1134854623192387585 | NatashaDenise27 |
| 1210 | 2019-06-01 16:03:15.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | http://twitter.com/IRuleStayBless/statuses/1134852921399664642 | IRuleStayBless |
| 1211 | 2019-06-01 16:00:13.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/PrinceInfidel/statuses/1134852157046497282 | PrinceInfidel |
| 1212 | 2019-06-01 15:56:47.0 | RT @BWsthoughts You're a notorious racist bitch who prayed on young BLACK BOYS bc you wanted to take time writing your murderous novels instead of properly doing your damn job? @LindaFairstein | RT @BWsthoughts You're a notorious racist bitch who prayed on young BLACK BOYS bc you wanted to take time writing your murderous novels instead of properly doing your damn job? @LindaFairstein | http://twitter.com/Trez_Glanton/statuses/1134851295343534081 | Trez_Glanton |
| 1213 | 2019-06-01 15:52:59.0 | RT @throwing_shayde @rikkijklieman @LindaFairstein Honestly @LindaFairstein should be in jail. She's a clear racist and my assumption is anyone who supports her is a racist too. | RT @throwing_shayde @rikkijklieman @LindaFairstein Honestly @LindaFairstein should be in jail. She's a clear racist and my assumption is anyone who supports her is a racist too. | http://twitter.com/Intelligently4U/statuses/1134850336693346307 | Intelligently4U |
| 1214 | 2019-06-01 15:46:32.0 | @LindaFairstein you really should be ashamed of yourself for your part in robbing these children of their childhood, oh and of course being a racist. | @LindaFairstein you really should be ashamed of yourself for your part in robbing these children of their childhood, oh and of course being a racist. | http://twitter.com/TheConciousStnr/statuses/1134848712273027072 | TheConciousStnr |
| 1215 | 2019-06-01 15:45:40.0 | How come this racist and evil woman @LindaFairstein has had a successful and thriving carrier as a book writer when she ruined the life of this 5 black very young men! Where are her apology?? #CentralParkFive #WhenTheySeeUs @Amazon | How come this racist and evil woman @LindaFairstein has had a successful and thriving carrier as a book writer when she ruined the life of this 5 black very young men! Where are her apology?? #CentralParkFive #WhenTheySeeUs @Amazon | http://twitter.com/patriciamat1/statuses/1134848496757018624 | patriciamat1 |
| 1216 | 2019-06-01 15:42:19.0 | @CBSThisMorning @LindaFairstein @rikkijklieman You're a MONSTER! Evil racist crooked pig. Building a FALSE case against 5 boys. You will reap what you sow. | @CBSThisMorning @LindaFairstein @rikkijklieman You're a MONSTER! Evil racist crooked pig. Building a FALSE case against 5 boys. You will reap what you sow. | http://twitter.com/RiseUp1987/statuses/1134847652464607234 | RiseUp1987 |
| 1217 | 2019-06-01 15:40:55.0 | @rikkijklieman @LindaFairstein @CBSThisMorning You're a RACIST crooked PIG. You built a false case against 5 INNOCENT children. MONSTER | @rikkijklieman @LindaFairstein @CBSThisMorning You're a RACIST crooked PIG. You built a false case against 5 INNOCENT children. MONSTER | http://twitter.com/RiseUp1987/statuses/1134847300138876928 | RiseUp1987 |
| 1218 | 2019-06-01 15:32:38.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/yadayadayanni/statuses/1134845215456600065 | yadayadayanni |
| 1219 | 2019-06-01 15:29:45.0 | @IzSoFresh @ReignOfApril @LindaFairstein Because she's a raggedy man faced racist old hag. | @IzSoFresh @ReignOfApril @LindaFairstein Because she's a raggedy man faced racist old hag. | http://twitter.com/DStrut/statuses/1134844490827517952 | DStrut |
| 1220 | 2019-06-01 15:24:12.0 | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | http://twitter.com/_pavviis/statuses/1134843091612000257 | _pavviis |
| 1221 | 2019-06-01 15:10:13.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/candachi87/statuses/1134839573715005440 | candachi87 |
| 1222 | 2019-06-01 15:07:03.0 | RT @BusyBlu Y'all better make sure I NEVER see @LindaFairstein. And shame on @BNBuzz @amazon and any other company that promotes and/or sells the books of that racist! | RT @BusyBlu Y'all better make sure I NEVER see @LindaFairstein. And shame on @BNBuzz @amazon and any other company that promotes and/or sells the books of that racist! | http://twitter.com/SurvivingGIST/statuses/1134838775971008512 | SurvivingGIST |
| 1223 | 2019-06-01 15:06:10.0 | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | RT @Its__Shar Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/ReignOfApril/statuses/1134838557099614209 | ReignOfApril |
| 1224 | 2019-06-01 15:01:52.0 | Y'all better make sure I NEVER see @LindaFairstein. And shame on @BNBuzz @amazon and any other company that promotes and/or sells the books of that racist! | Y'all better make sure I NEVER see @LindaFairstein. And shame on @BNBuzz @amazon and any other company that promotes and/or sells the books of that racist! | http://twitter.com/BusyBlu/statuses/1134837474763653120 | BusyBlu |
| 1225 | 2019-06-01 14:59:29.0 | RT @tharolla @LindaFairstein you need to be put in Jail.. Immediately! Funny thing is you are so racist and crazy you will still think you were right.. Someone needs to go back and look at all the questionable investigations you were involved in.. Im sure we will find others! | RT @tharolla @LindaFairstein you need to be put in Jail.. Immediately! Funny thing is you are so racist and crazy you will still think you were right.. Someone needs to go back and look at all the questionable investigations you were involved in.. Im sure we will find others! | http://twitter.com/CurvyNerdySexy/statuses/1134836873371803649 | CurvyNerdySexy |
| 1226 | 2019-06-01 14:56:36.0 | By the way, fuck Linda Fairstein, fuck Donald Trump, fuck Michael Bloomberg and every other person who didn't do right by those boys and/or contributed to the racist narrative which led to them being convicted for a crime they didn't commit. | By the way, fuck Linda Fairstein, fuck Donald Trump, fuck Michael Bloomberg and every other person who didn't do right by those boys and/or contributed to the racist narrative which led to them being convicted for a crime they didn't commit. | http://twitter.com/Marie_nx/statuses/1134836146427629569 | Marie_nx |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

**Relevant Mentions of Scene 3**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 1227 | 2019-06-01 14:54:11.0 | Linda Fairstein is why I am always skeptical of most White liberals.<br><br>They say things like, "I'm not racist because I always vote Democratic."<br>They protest because they want to put in on the gram.<br><br><br>Shut the fuck up. If you don't have skin in the game, move along. | Linda Fairstein is why I am always skeptical of most White liberals. They say things like, "I'm not racist because I always vote Democratic." They protest because they want to put in on the gram. Shut the fuck up. If you don't have skin in the game, move along. | http://twitter.com/byst/statuses/1134835539423637507 | byst |
| 1228 | 2019-06-01 14:52:22.0 | RT @linisa07 #ElizabethLederer Linda Feinstein thought they had it in the bag doing this to those kids but the truth came out on their racist bullying to those kids the problem I have with white ppl if it was a black women raped by five white boys they wouldn't have gave a damn sickening | RT @linisa07 #ElizabethLederer Linda Feinstein thought they had it in the bag doing this to those kids but the truth came out on their racist bullying to those kids the problem I have with white ppl if it was a black women raped by five white boys they wouldn't have gave a damn sickening | http://twitter.com/ElaineLynnYbar1/statuses/1134835082781270016 | ElaineLynnYbar1 |
| 1229 | 2019-06-01 14:36:29.0 | Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | Also, #CancelLindaFairstein @LindaFairstein, what you did was racist, illegal and unjust. You should be ashamed of yourself for forcing a false confession out of these 5 innocent boys and ruining their lives forever. #WhenTheySeeUs | http://twitter.com/Its__Shar/statuses/1134831085324554240 | Its__Shar |
| 1230 | 2019-06-01 14:30:58.0 | At the time @AndreaPeyser wrote some of the most vicious, racist, race-baiting things about these five boys. She is free to block me just as @LindaFairstein already has. But the truth is the truth. You can look up the New York Post (unless they've scrubbed them). #WhenTheySeeUs | At the time @AndreaPeyser wrote some of the most vicious, racist, race-baiting things about these five boys. She is free to block me just as @LindaFairstein already has. But the truth is the truth. You can look up the New York Post (unless they've scrubbed them). #WhenTheySeeUs | http://twitter.com/thepopcornreel/statuses/1134829695952809984 | thepopcornreel |
| 1231 | 2019-06-01 14:22:50.0 | Good morning to everyone expect @LindaFairstein the racist attorney turned book writer. Who help send 5 innocent boys to jail #CentralParkFive #WhenTheySeeUs | Good morning to everyone expect @LindaFairstein the racist attorney turned book writer. Who help send 5 innocent boys to jail #CentralParkFive #WhenTheySeeUs | http://twitter.com/WesleyL10/statuses/1134827650822942722 | WesleyL10 |
| 1232 | 2019-06-01 14:18:57.0 | The trashiest thing about racist people is even when they KNOW they're wrong instead of owning up to it they will lie until their last dying breath. I want @LindaFairstein head. Clearly her and @realDonaldTrump are just as disgusting today as they were in 1989. #WhentheySeeUs | The trashiest thing about racist people is even when they KNOW they're wrong instead of owning up to it they will lie until their last dying breath. I want @LindaFairstein head. Clearly her and @realDonaldTrump are just as disgusting today as they were in 1989. #WhentheySeeUs | http://twitter.com/MsNewYorkTimes/statuses/1134826672207912961 | MsNewYorkTimes |
| 1233 | 2019-06-01 14:16:25.0 | RT @Linda65542703 @wvjoe911 really frank , I don't thinks so, and ya know what you and him and all your homophobes racist bigots we could do without anyway, so go ahead you can even leave my country, no one will miss ya, ya can go to some island and drink some kool aid, like jim jones and his sad cult | RT @Linda65542703 @wvjoe911 really frank , I don't thinks so, and ya know what you and him and all your homophobes racist bigots we could do without anyway, so go ahead you can even leave my country, no one will miss ya, ya can go to some island and drink some kool aid, like jim jones and his sad cult | http://twitter.com/kingsfoil2550/statuses/1134826033541201920 | kingsfoil2550 |
| 1234 | 2019-06-01 14:09:36.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! | http://twitter.com/LostSeaofMinds/statuses/1134824321078235137 | LostSeaofMinds |
| 1235 | 2019-06-01 14:01:36.0 | RT @atticalocke I said I was done but I'm not. As an organization navigating its own diversity pitfalls, @EdgarAwards willingness to overlook Linda Fairstein's racist actions is very upsetting. I don't have that luxury. | RT @atticalocke I said I was done but I'm not. As an organization navigating its own diversity pitfalls, @EdgarAwards willingness to overlook Linda Fairstein's racist actions is very upsetting. I don't have that luxury. | http://twitter.com/CptLeto/statuses/1134822304880443392 | CptLeto |
| 1236 | 2019-06-01 13:55:36.0 | @LindaFairstein you are a disgusting human. You made up a story about those boys. You knew it was all a lie as you were doing it. You rearranged a timeline because your racist nasty self wanted to convict those boys for having darker skin than you. | @LindaFairstein you are a disgusting human. You made up a story about those boys. You knew it was all a lie as you were doing it. You rearranged a timeline because your racist nasty self wanted to convict those boys for having darker skin than you. | http://twitter.com/SurvivingGIST/statuses/1134820795560148993 | SurvivingGIST |
| 1237 | 2019-06-01 13:53:03.0 | @godslovenyc @NYCPride BOYCOTT @godslovenyc THEY SUPPORT Linda Fairstein the racist who put 4 innocent teenagers behind bars for years. These people do not deserve to be in business | @godslovenyc @NYCPride BOYCOTT @godslovenyc THEY SUPPORT Linda Fairstein the racist who put 4 innocent teenagers behind bars for years. These people do not deserve to be in business | http://twitter.com/MatthewBirtwel1/statuses/1134820156784488448 | MatthewBirtwel1 |
| 1238 | 2019-06-01 13:43:24.0 | @nytimes @LindaFairstein HOW MANY OTHER BLACK BOYS DID YOU SEND TO JAIL ON LIES? ANY CASE LINDA WORKED ON NEEDS TO BE CALLED TO LIGHT ! COULD HAVE HUNDREDS OF THOUSANDS BLACK MEN IN JAIL BECAUSE OF A RACIST BITCH WHO WAS TERRIBLE AT HER JOB !!! EVERY CASE !!! @NewYorkFBI | @nytimes @LindaFairstein HOW MANY OTHER BLACK BOYS DID YOU SEND TO JAIL ON LIES? ANY CASE LINDA WORKED ON NEEDS TO BE CALLED TO LIGHT ! COULD HAVE HUNDREDS OF THOUSANDS BLACK MEN IN JAIL BECAUSE OF A RACIST BITCH WHO WAS TERRIBLE AT HER JOB !!! EVERY CASE !!! @NewYorkFBI | http://twitter.com/kenziegrey20/statuses/1134817726806077440 | kenziegrey20 |
| 1239 | 2019-06-01 13:43:07.0 | @LindaFairstein is a racist liar and should have to do time in Rikers herself. Shame on you. | @LindaFairstein is a racist liar and should have to do time in Rikers herself. Shame on you. | http://twitter.com/skimmyturner/statuses/1134817653682520065 | skimmyturner |
| 1240 | 2019-06-01 13:41:41.0 | RT @linisa07 #ElizabethLederer Linda Feinstein thought they had it in the bag doing this to those kids but the truth came out on their racist bullying to those kids the problem I have with white ppl if it was a black women raped by five white boys they wouldn't have gave a damn sickening | RT @linisa07 #ElizabethLederer Linda Feinstein thought they had it in the bag doing this to those kids but the truth came out on their racist bullying to those kids the problem I have with white ppl if it was a black women raped by five white boys they wouldn't have gave a damn sickening | http://twitter.com/WeThePeople424/statuses/1134817296210419713 | WeThePeople424 |
| 1241 | 2019-06-01 13:37:17.0 | @LindaFairstein need to be debarred, she needs to be jailed! She is a racist! A disposable piece of garbage! & if I lived in New York I'd spit on that bitch! New Yorkers need to give her a New York ass whooping, but she just going to send the wrong one to jail . Stupid bitch ! | @LindaFairstein need to be debarred, she needs to be jailed! She is a racist! A disposable piece of garbage! & if I lived in New York I'd spit on that bitch! New Yorkers need to give her a New York ass whooping, but she just going to send the wrong one to jail . Stupid bitch ! | http://twitter.com/kenziegrey20/statuses/1134816187051925504 | kenziegrey20 |
| 1242 | 2019-06-01 13:30:26.0 | RT @icequeentt #WhenTheySeeUs @ava thank you for telling the true story in @WhenTheySeeUs of the #CentralParkFive and how they were victims of a racist and corrupt system championed by @LindaFairstein #LindaFairstein and the #NYPD. People like her shall no longer be allowed to hide their pasts https://t.co/nl9EGSoUGc | RT @icequeentt #WhenTheySeeUs @ava thank you for telling the true story in @WhenTheySeeUs of the #CentralParkFive and how they were victims of a racist and corrupt system championed by @LindaFairstein #LindaFairstein and the #NYPD. People like her shall no longer be allowed to hide their pasts https://t.co/nl9EGSoUGc | http://twitter.com/sandrapawar75/statuses/1134814464862068737 | sandrapawar75 |
| 1243 | 2019-06-01 13:24:53.0 | @penguinusa if you have Linda Fairstein books on your shelves watch #WhenTheySeeUs and take them down immediately. She is a racist hateful woman. | @penguinusa if you have Linda Fairstein books on your shelves watch #WhenTheySeeUs and take them down immediately. She is a racist hateful woman. | http://twitter.com/SurvivingGIST/statuses/1134813068054138881 | SurvivingGIST |
| 1244 | 2019-06-01 13:23:59.0 | I watched #WhenTheySeeUs on my flight yesterday and aside from crying on a plane; all I can do is think about how the lives of five young men and their families were stolen by a corrupt, racist system.<br><br>How dare Linda fix her mouth to still question the innocence of these men?! | I watched #WhenTheySeeUs on my flight yesterday and aside from crying on a plane; all I can do is think about how the lives of five young men and their families were stolen by a corrupt, racist system. How dare Linda fix her mouth to still question the innocence of these men?! | http://twitter.com/TheTravelinGeo/statuses/1134812840425078784 | TheTravelinGeo |
| 1245 | 2019-06-01 13:22:41.0 | RT @JavierSorianoNY #WhenTheySeeUs tells the story of the #CentralParkFive.<br>#LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit.<br>How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD?<br>https://t.co/b63YbPYMD2 | RT @JavierSorianoNY #WhenTheySeeUs tells the story of the #CentralParkFive. #LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? https://t.co/b63YbPYMD2 | http://twitter.com/sandrapawar75/statuses/1134812513843929088 | sandrapawar75 |
| 1246 | 2019-06-01 13:20:45.0 | @LindaFairstein #WhenTheySeeUs<br>Stop reading books written by a racist hateful person. | @LindaFairstein #WhenTheySeeUs Stop reading books written by a racist hateful person. | http://twitter.com/SurvivingGIST/statuses/1134812024817500162 | SurvivingGIST |
| 1247 | 2019-06-01 13:19:17.0 | i'm sick to my mf stomach, got these kids lying on each other and they don't even know each other just to make a good story so they could come up guilty... i'm sick of this racist system. these kids were not even 18 yet and you @LindaFairstein took their freedom just for the fun. | i'm sick to my mf stomach, got these kids lying on each other and they don't even know each other just to make a good story so they could come up guilty... i'm sick of this racist system. these kids were not even 18 yet and you @LindaFairstein took their freedom just for the fun. | http://twitter.com/brebillionz_/statuses/1134811658306633729 | brebillionz_ |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

**Relevant Mentions of Scene 3**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 1248 | 2019-06-01 13:12:30.0 | @CBSThisMorning @LindaFairstein @rikkijklieman Unacceptable. Completely unacceptable. You willingly promote and support, a racist liar, who used her power to demean and snatch away the lives of innocent children. Someone who isn't remorseful or apologetic. She is a criminal, she deserves to go to jail w/all those who stood by | @CBSThisMorning @LindaFairstein @rikkijklieman Unacceptable. Completely unacceptable. You willingly promote and support, a racist liar, who used her power to demean and snatch away the lives of innocent children. Someone who isn't remorseful or apologetic. She is a criminal, she deserves to go to jail w/all those who stood by | http://twitter.com/elizabethk_llc/statuses/1134809950570442752 | elizabethk_llc |
| 1249 | 2019-06-01 13:07:05.0 | Linda Fairstein, author of the YA mystery series BLOOD OATH...racist prosecutor of the Central Park 5. | Linda Fairstein, author of the YA mystery series BLOOD OATH...racist prosecutor of the Central Park 5. | http://twitter.com/DTHalliday/statuses/1134808585391747075 | DTHalliday |
| 1250 | 2019-06-01 12:23:51.0 | RT @JavierSorianoNY #WhenTheySeeUs tells the story of the #CentralParkFive.<br>#LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? https://t.co/b63YbPYMD2 | RT @JavierSorianoNY #WhenTheySeeUs tells the story of the #CentralParkFive. #LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? https://t.co/b63YbPYMD2 | http://twitter.com/Die__Trying_/statuses/1134797707695054848 | Die__Trying_ |
| 1251 | 2019-06-01 12:19:29.0 | RT @JavierSorianoNY @michaelsnewyork @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @LindaFairstein Linda Fairstein, you are a white supremacist, racist woman. You and Donald Trump are evil. The #CentralParkFive were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to you and the NYPD? | RT @JavierSorianoNY @michaelsnewyork @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @LindaFairstein Linda Fairstein, you are a white supremacist, racist woman. You and Donald Trump are evil. The #CentralParkFive were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to you and... | http://twitter.com/Nico00935230/statuses/1134796606212100096 | Nico00935230 |
| 1252 | 2019-06-01 12:05:43.0 | RT @JavierSorianoNY #WhenTheySeeUs tells the story of the #CentralParkFive.<br>#LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? https://t.co/b63YbPYMD2 | RT @JavierSorianoNY #WhenTheySeeUs tells the story of the #CentralParkFive. #LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? https://t.co/b63YbPYMD2 | http://twitter.com/DoctahKay/statuses/1134793144866918400 | DoctahKay |
| 1253 | 2019-06-01 11:52:03.0 | RT @JavierSorianoNY #WhenTheySeeUs tells the story of the #CentralParkFive.<br>#LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? https://t.co/b63YbPYMD2 | RT @JavierSorianoNY #WhenTheySeeUs tells the story of the #CentralParkFive. #LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? https://t.co/b63YbPYMD2 | http://twitter.com/PaulMichaelMalo/statuses/1134789705629913088 | PaulMichaelMalo |
| 1254 | 2019-06-01 11:51:59.0 | @joimariewrites @womensmediacntr @ava Interestingly the @womensmediacntr retweeted this yet @LindaFairstein is featured an expert on their site for prosecution of violent and sexual crimes against women. Are we to ignore her overlying racist intent while doing so? I think not. | @joimariewrites @womensmediacntr @ava Interestingly the @womensmediacntr retweeted this yet @LindaFairstein is featured an expert on their site for prosecution of violent and sexual crimes against women. Are we to ignore her overlying racist intent while doing so? I think not. | http://twitter.com/MsCurlyT85/statuses/1134789686344503296 | MsCurlyT85 |
| 1255 | 2019-06-01 11:47:10.0 | #WhenTheySeeUs tells the story of the #CentralParkFive.<br>#LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? https://t.co/b63YbPYMD2 | #WhenTheySeeUs tells the story of the #CentralParkFive. #LindaFairstein is a white supremacist, racist woman. 5 boys were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? https://t.co/b63YbPYMD2 | http://twitter.com/JavierSorianoNY/statuses/1134788475851563009 | JavierSorianoNY |
| 1256 | 2019-06-01 11:41:56.0 | @glamourmag care to explain why and how you concluded that #lindafairstein the racist and corrupt DA of the #CentralParkFive case would be your "Woman of the Year?" We'll wait. #WhenTheySeeUs | @glamourmag care to explain why and how you concluded that #lindafairstein the racist and corrupt DA of the #CentralParkFive case would be your "Woman of the Year?" We'll wait. #WhenTheySeeUs | http://twitter.com/ihsana76/statuses/1134787157153988608 | ihsana76 |
| 1257 | 2019-06-01 11:41:16.0 | Of course @LindaFairstein racist, predatory, stubbornly and willfully ignorant ass was educated in in racist ass Virginia from which I unfortunately am from. Not surprising at all. | Of course @LindaFairstein racist, predatory, stubbornly and willfully ignorant ass was educated in in racist ass Virginia from which I unfortunately am from. Not surprising at all. | http://twitter.com/pjmstash/statuses/1134786990585524225 | pjmstash |
| 1258 | 2019-06-01 11:35:18.0 | You're a notorious racist bitch who prayed on young BLACK BOYS bc you wanted to take time writing your murderous novels instead of properly doing your damn job? @LindaFairstein | You're a notorious racist bitch who prayed on young BLACK BOYS bc you wanted to take time writing your murderous novels instead of properly doing your damn job? @LindaFairstein | http://twitter.com/BWsthoughts/statuses/1134785486835372034 | BWsthoughts |
| 1259 | 2019-06-01 11:32:04.0 | @rikkijklieman @LindaFairstein Rikki? Best selling author? Or best notorious racist bitch who prayed on young BLACK BOYS bc she wanted to take time writing her murderous novels instead of properly doing her job damn job? | @rikkijklieman @LindaFairstein Rikki? Best selling author? Or best notorious racist bitch who prayed on young BLACK BOYS bc she wanted to take time writing her murderous novels instead of properly doing her job damn job? | http://twitter.com/BWsthoughts/statuses/1134784673417256960 | BWsthoughts |
| 1260 | 2019-06-01 11:28:10.0 | Nationality: NAZI AMERICAN<br>Notable Awards: HOW TO BE A RACIST<br>#LindaFairstein | Nationality: NAZI AMERICAN Notable Awards: HOW TO BE A RACIST #LindaFairstein | http://twitter.com/Solomon33John/statuses/1134783693401337859 | Solomon33John |
| 1261 | 2019-06-01 11:18:39.0 | RT @throwing_shayde @rikkijklieman @LindaFairstein Honestly @LindaFairstein should be in jail. She's a clear racist and my assumption is anyone who supports her is a racist too. | RT @throwing_shayde @rikkijklieman @LindaFairstein Honestly @LindaFairstein should be in jail. She's a clear racist and my assumption is anyone who supports her is a racist too. | http://twitter.com/valsyl/statuses/1134781299569364992 | valsyl |
| 1262 | 2019-06-01 11:13:31.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | http://twitter.com/MarquieArt100/statuses/1134780006763311104 | MarquieArt100 |
| 1263 | 2019-06-01 11:06:33.0 | Fuck you and your dusty ass books you racist ass bitch @LindaFairstein them kids were innocent and you KNEW that from the start !!!!!!!! | Fuck you and your dusty ass books you racist ass bitch @LindaFairstein them kids were innocent and you KNEW that from the start !!!!!!!! | http://twitter.com/leida15lizardi/statuses/1134778254710267904 | leida15lizardi |
| 1264 | 2019-06-01 10:22:49.0 | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | http://twitter.com/theGirlDionne/statuses/1134767247619252224 | theGirlDionne |
| 1265 | 2019-06-01 10:08:16.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/CurvyNerdySexy/statuses/1134763586134433792 | CurvyNerdySexy |
| 1266 | 2019-06-01 10:04:58.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | http://twitter.com/KenyaWrightBook/statuses/1134762757763375105 | KenyaWrightBook |
| 1267 | 2019-06-01 10:04:39.0 | RT @JavierSorianoNY @michaelsnewyork @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @LindaFairstein Linda Fairstein, you are a white supremacist, racist woman. You and Donald Trump are evil. The #CentralParkFive were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to you and the NYPD? | RT @JavierSorianoNY @michaelsnewyork @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @LindaFairstein Linda Fairstein, you are a white supremacist, racist woman. You and Donald Trump are evil. The #CentralParkFive were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to you and... | http://twitter.com/KenyaWrightBook/statuses/1134762674992975874 | KenyaWrightBook |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 1268 | 2019-06-01 10:00:45.0 | RT @JavierSorianoNY #WhenTheySeeUs retells the true story of the Central Park 5 boys. @LindaFairstein is a white supremacist, racist woman. The #CentralParkFive were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? | RT @JavierSorianoNY #WhenTheySeeUs retells the true story of the Central Park 5 boys. @LindaFairstein is a white supremacist, racist woman. The #CentralParkFive were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? | http://twitter.com/EricaVain/statuses/1134761696076095488 | EricaVain |
| 1269 | 2019-06-01 09:55:37.0 | RT @icequeentt #WhenTheySeeUs @ava thank you for telling the true story in @WhenTheySeeUs of the #CentralParkFive and how they were victims of a racist and corrupt system championed by @LindaFairstein #LindaFairstein and the #NYPD. People like her shall no longer be allowed to hide their pasts https://t.co/nl9EGSoUGc | RT @icequeentt #WhenTheySeeUs @ava thank you for telling the true story in @WhenTheySeeUs of the #CentralParkFive and how they were victims of a racist and corrupt system championed by @LindaFairstein #LindaFairstein and the #NYPD. People like her shall no longer be allowed to hide their pasts https://t.co/nl9EGSoUGc | http://twitter.com/KenyaWrightBook/statuses/1134760404465270784 | KenyaWrightBook |
| 1270 | 2019-06-01 09:52:55.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | http://twitter.com/Meka_luvs_music/statuses/1134759725181128705 | Meka_luvs_music |
| 1271 | 2019-06-01 09:44:40.0 | #WhenTheySeeUs retells the true story of the Central Park 5 boys. @LindaFairstein is a white supremacist, racist woman. The #CentralParkFive were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? | #WhenTheySeeUs retells the true story of the Central Park 5 boys. @LindaFairstein is a white supremacist, racist woman. The #CentralParkFive were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to her and the NYPD? | http://twitter.com/JavierSorianoNY/statuses/1134757646727352320 | JavierSorianoNY |
| 1272 | 2019-06-01 09:43:08.0 | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | http://twitter.com/mrsrollindiva/statuses/1134757261006516224 | mrsrollindiva |
| 1273 | 2019-06-01 09:40:37.0 | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | http://twitter.com/TerenceTMC/statuses/1134756629537312768 | TerenceTMC |
| 1274 | 2019-06-01 09:34:52.0 | @CBSThisMorning @LindaFairstein @rikkijklieman Linda, you are a white supremacist/racist woman. You/Donald Trump are evil. The #CentralParkFive were in prison for a crime they didn't commit. How many more innocent people are in prisons/were in prisons, thanks to you and the NYPD? @CBS, STOP supporting people like Fairstein. | @CBSThisMorning @LindaFairstein @rikkijklieman Linda, you are a white supremacist/racist woman. You/Donald Trump are evil. The #CentralParkFive were in prison for a crime they didn't commit. How many more innocent people are in prisons/were in prisons, thanks to you and the NYPD? @CBS, STOP supporting people like Fairstein. | http://twitter.com/JavierSorianoNY/statuses/1134755180531130368 | JavierSorianoNY |
| 1275 | 2019-06-01 09:32:57.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | http://twitter.com/SheniceSays/statuses/1134754697229819905 | SheniceSays |
| 1276 | 2019-06-01 09:32:27.0 | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | RT @randomassmfer After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | http://twitter.com/mrsrollindiva/statuses/1134754570880593921 | mrsrollindiva |
| 1277 | 2019-06-01 09:31:25.0 | @michaelsnewyork @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @LindaFairstein Linda Fairstein, you are a white supremacist, racist woman. You and Donald Trump are evil. The #CentralParkFive were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to you and the NYPD? | @michaelsnewyork @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton @LindaFairstein Linda Fairstein, you are a white supremacist, racist woman. You and Donald Trump are evil. The #CentralParkFive were in prison for a crime they didn't commit. How many more innocent people are in prisons or were in prisons, thanks to you and the NYPD? | http://twitter.com/JavierSorianoNY/statuses/1134754312930938880 | JavierSorianoNY |
| 1278 | 2019-06-01 09:30:20.0 | After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | After watching #WhenTheySeeUs I began to researched that trash ass racist Linda Fairstein. I Also I discovered Eric Reynolds, a black cop that worked the case. Even after DNA exonerated them, he says they are guilty! 🤦‍♀️ | http://twitter.com/randomassmfer/statuses/1134754038938001408 | randomassmfer |
| 1279 | 2019-06-01 09:22:07.0 | @LindaFairstein aye bitch fuck you! You racist hoe. #WhenTheySeeUs | @LindaFairstein aye bitch fuck you! You racist hoe. #WhenTheySeeUs | http://twitter.com/thaatkiddkayla/statuses/1134751972941164544 | thaatkiddkayla |
| 1280 | 2019-06-01 09:20:09.0 | @godslovenyc @LindaFairstein @godslovekaren @BeschlossDC @LisaGardnerBks @Davidburtka LINDA KNOWS NOTHING ABOUT GOD'S LOVE. If she did, she wouldn't have framed and locked up those 5 innocent boys. So. Unless God is RACIST, unless God is EVIL, drop Linda. She has NO remorse. THIS is how you make race relations worse. Thanks, Linda. 👏👏👏 #WhenTheySeeUs | @godslovenyc @LindaFairstein @godslovekaren @BeschlossDC @LisaGardnerBks @Davidburtka LINDA KNOWS NOTHING ABOUT GOD'S LOVE. If she did, she wouldn't have framed and locked up those 5 innocent boys. So. Unless God is RACIST, unless God is EVIL, drop Linda. She has NO remorse. THIS is how you make race relations worse. Thanks, Linda. 👏👏👏... | http://twitter.com/kaypii5/statuses/1134751475433844738 | kaypii5 |
| 1281 | 2019-06-01 09:06:47.0 | @LindaFairstein you might wanna delete Twitter bc everybody coming for your racist ass | @LindaFairstein you might wanna delete Twitter bc everybody coming for your racist ass | http://twitter.com/jamonhymon/statuses/1134748113451835392 | jamonhymon |
| 1282 | 2019-06-01 09:04:28.0 | @LindaFairstein delusional racist hoe you've been exposed | @LindaFairstein delusional racist hoe you've been exposed | http://twitter.com/jamonhymon/statuses/1134747529801883649 | jamonhymon |
| 1283 | 2019-06-01 09:03:59.0 | @LindaFairstein is a racist hoe | @LindaFairstein is a racist hoe | http://twitter.com/jamonhymon/statuses/1134747409593131008 | jamonhymon |
| 1284 | 2019-06-01 09:03:47.0 | @LindaFairstein racist hoe | @LindaFairstein racist hoe | http://twitter.com/jamonhymon/statuses/1134747359785738240 | jamonhymon |
| 1285 | 2019-06-01 08:53:29.0 | @penguinpress out here helping @LindaFairstein a racist writer who built her career on making up lies to ruin the lives of 5 families publish stories. #WhereTheySeeUs | @penguinpress out here helping @LindaFairstein a racist writer who built her career on making up lies to ruin the lives of 5 families publish stories. #WhereTheySeeUs | http://twitter.com/AlyssaBigbee/statuses/1134744767659696128 | AlyssaBigbee |
| 1286 | 2019-06-01 08:41:22.0 | @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton Evil racist bitch. | @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton Evil racist bitch. | http://twitter.com/MicheleRenae13/statuses/1134741718635429888 | MicheleRenae13 |
| 1287 | 2019-06-01 08:37:40.0 | @LindaFairstein you ugly racist bitch, karma a bitch and she coming for you believe that | @LindaFairstein you ugly racist bitch, karma a bitch and she coming for you believe that | http://twitter.com/dawg_Wah/statuses/1134740786392850433 | dawg_Wah |
| 1288 | 2019-06-01 08:35:38.0 | Anybody who supports @LindaFairstein is a racist piece of shit just like her. | Anybody who supports @LindaFairstein is a racist piece of shit just like her. | http://twitter.com/extraassberry/statuses/1134740272330477568 | extraassberry |
| 1289 | 2019-06-01 08:31:15.0 | @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton How do you even sleep at night knowing what you did to those little boys. I bet your racist ass didn't even apologize to them. Your gonna burn in hell and I just want you to know that. | @michaelsnewyork @LindaFairstein @tategeorge @AnnaQuindlen @lynnsher @FayeWattleton How do you even sleep at night knowing what you did to those little boys. I bet your racist ass didn't even apologize to them. Your gonna burn in hell and I just want you to know that. | http://twitter.com/Blonde_Barbie7/statuses/1134739169622863872 | Blonde_Barbie7 |
| 1290 | 2019-06-01 08:03:51.0 | AND the most recent publisher for racist, Weinstein's rapist & sexual predator enabler, justice corruption orchestrator @LindaFairstein's pathetic & braggadocious collection of "crime" books is @simonschuster @simonschusterUK @simonschusterPR @SimonSchusterCA #WhenTheySeeUs | AND the most recent publisher for racist, Weinstein's rapist & sexual predator enabler, justice corruption orchestrator @LindaFairstein's pathetic & braggadocious collection of "crime" books is @simonschuster @simonschusterUK @simonschusterPR @SimonSchusterCA #WhenTheySeeUs | http://twitter.com/namastaycute/statuses/1134732277404114944 | namastaycute |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

**Relevant Mentions of Scene 3**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 1291 | 2019-06-01 08:00:01.0 | Just a few of racist, Weinstein's rapist & sexual predator enabler, justice corruption orchestrator @LindaFairstein's publishers for her pathetic & braggadocious collection of "crime" books @DuttonBooks @penguinusa @PenguinBooks #PenguinGroup @OpenRoadMedia #WhenTheySeeUs | Just a few of racist, Weinstein's rapist & sexual predator enabler, justice corruption orchestrator @LindaFairstein's publishers for her pathetic & braggadocious collection of "crime" books @DuttonBooks @penguinusa @PenguinBooks #PenguinGroup @OpenRoadMedia #WhenTheySeeUs | http://twitter.com/namastaycute/statuses/1134731309555834880 | namastaycute |
| 1292 | 2019-06-01 07:40:07.0 | @LindaFairstein fuck you racist ass bitch | @LindaFairstein fuck you racist ass bitch | http://twitter.com/bliss_malcolm/statuses/1134726302387376128 | bliss_malcolm |
| 1293 | 2019-06-01 07:38:04.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/BFSCR/statuses/1134725786618011649 | BFSCR |
| 1294 | 2019-06-01 07:29:25.0 | RT @ShiningEarth @LindaFairstein is a complete racist, lying, conniving bitch, but PLEASE DO NOT FORGET about #ElizabethLederer she is just as bad, if not worse! She does not get a pass! #WhitePrivilege #WhiteWomenAreDeadly #WhenTheySeeUs | RT @ShiningEarth @LindaFairstein is a complete racist, lying, conniving bitch, but PLEASE DO NOT FORGET about #ElizabethLederer she is just as bad, if not worse! She does not get a pass! #WhitePrivilege #WhiteWomenAreDeadly #WhenTheySeeUs | http://twitter.com/terriperozzi/statuses/1134723609597841409 | terriperozzi |
| 1295 | 2019-06-01 07:25:52.0 | @rikkijklieman @LindaFairstein Well you need help! You adore an evil rotten racist pig like her..you can go to hell too | @rikkijklieman @LindaFairstein Well you need help! You adore an evil rotten racist pig like her..you can go to hell too | http://twitter.com/katrinalo33/statuses/1134722715036868608 | katrinalo33 |
| 1296 | 2019-06-01 07:15:47.0 | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | RT @dramaqueenjill Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/rleas/statuses/1134720179852795904 | rleas |
| 1297 | 2019-06-01 07:07:07.0 | @QueTheAfrikan Unbelievable isn't it? Maybe pressure, but the right thing was done. May have brought more notice to the #racist arrogant @LindaFairstein and @realDonaldTrump #whitesupremacist showing his ignorance and #racism back then too. Nothing changed there. | @QueTheAfrikan Unbelievable isn't it? Maybe pressure, but the right thing was done. May have brought more notice to the #racist arrogant @LindaFairstein and @realDonaldTrump #whitesupremacist showing his ignorance and #racism back then too. Nothing changed there. | http://twitter.com/Alcestis10/statuses/1134717999028559872 | Alcestis10 |
| 1298 | 2019-06-01 06:46:18.0 | @LindaFairstein I'm so glad to see you made your success off the blood and sweat of our young black Kings... God has a special plan for your life... You are truly the American dream... I'll be saying a special prayer for you... racist trash....you are the real animal | @LindaFairstein I'm so glad to see you made your success off the blood and sweat of our young black Kings... God has a special plan for your life... You are truly the American dream... I'll be saying a special prayer for you... racist trash....you are the real animal | http://twitter.com/childof29561198/statuses/1134712761513119745 | childof29561198 |
| 1299 | 2019-06-01 06:35:04.0 | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | http://twitter.com/EvansCydney/statuses/1134709932408877056 | EvansCydney |
| 1300 | 2019-06-01 06:31:44.0 | @EllenYChang @LindaFairstein Disgusting double chin evil racist ass. | @EllenYChang @LindaFairstein Disgusting double chin evil racist ass. | http://twitter.com/shedidwhatttttt/statuses/1134709092243595264 | shedidwhatttttt |
| 1301 | 2019-06-01 06:22:19.0 | @LindaFairstein racist bitch | @LindaFairstein racist bitch | http://twitter.com/reinadelsur29/statuses/1134706722424201216 | reinadelsur29 |
| 1302 | 2019-06-01 06:11:48.0 | @LindaFairstein what you did is beyond words. May you feel every ounce of that karma you deserve. We see the wretched, horrible, racist, disregard for human life you have. Go reflect on your name in history. It won't be anything to do with book sales, I promise that. | @LindaFairstein what you did is beyond words. May you feel every ounce of that karma you deserve. We see the wretched, horrible, racist, disregard for human life you have. Go reflect on your name in history. It won't be anything to do with book sales, I promise that. | http://twitter.com/KrRox/statuses/1134704079274500096 | KrRox |
| 1303 | 2019-06-01 06:08:42.0 | @JM_Crljen @patyvventura @LindaFairstein Exactly. I'm sure she's used "I'm not racist, I voted for Obama" in a conversation more than a few times @LindaFairstein | @JM_Crljen @patyvventura @LindaFairstein Exactly. I'm sure she's used "I'm not racist, I voted for Obama" in a conversation more than a few times @LindaFairstein | http://twitter.com/SuperMomIsHere2/statuses/1134703295338078208 | SuperMomIsHere2 |
| 1304 | 2019-06-01 05:57:29.0 | RT @Jenovia This is @LindaFairstein yes she looks like a slug. Yes she is racist. She framed & jailed 5 innocent boys for a heinous crime they could not have committed then went on to live a comfortable life with no repercussions...and became a best selling author. #WhenTheySeeUs https://t.co/4rJXoULWW7 | RT @Jenovia This is @LindaFairstein yes she looks like a slug. Yes she is racist. She framed & jailed 5 innocent boys for a heinous crime they could not have committed then went on to live a comfortable life with no repercussions...and became a best selling author. #WhenTheySeeUs https://t.co/4rJXoULWW7 | http://twitter.com/KanadainKing99/statuses/1134700476392497153 | KanadainKing99 |
| 1305 | 2019-06-01 05:33:55.0 | There is some small justice in racist thug Linda Fairstein being portrayed by a convicted criminal. Very small, real justice would be prosecuting her for suborning perjury or just general evil | There is some small justice in racist thug Linda Fairstein being portrayed by a convicted criminal. Very small, real justice would be prosecuting her for suborning perjury or just general evil | http://twitter.com/Cajsa/statuses/1134694543083749377 | Cajsa |
| 1306 | 2019-06-01 05:28:59.0 | Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. #BlackLivesMatter #CentralParkFive https://t.co/C7z3u5MDjg | http://twitter.com/dramaqueenjill/statuses/1134693302752538624 | dramaqueenjill |
| 1307 | 2019-06-01 05:17:35.0 | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | http://twitter.com/the_Jordanrules/statuses/1134690431361585152 | the_Jordanrules |
| 1308 | 2019-06-01 05:17:25.0 | @LindaFairstein is a racist liar who falsely convicted black teenagers. She should be ashamed of herself and punished for this disgusting behavior. #hateneverwins #WhenTheySeeUs | @LindaFairstein is a racist liar who falsely convicted black teenagers. She should be ashamed of herself and punished for this disgusting behavior. #hateneverwins #WhenTheySeeUs | http://twitter.com/civicrenegade/statuses/1134690391918166016 | civicrenegade |
| 1309 | 2019-06-01 05:16:15.0 | @LindaFairstein racist bitch | @LindaFairstein racist bitch | http://twitter.com/Goldentart1/statuses/1134690097721487361 | Goldentart1 |
| 1310 | 2019-06-01 05:14:11.0 | #WhenTheySeeUs @ava thank you for telling the true story in @WhenTheySeeUs of the #CentralParkFive and how they were victims of a racist and corrupt system championed by @LindaFairstein #LindaFairstein and the #NYPD. People like her shall no longer be allowed to hide their pasts https://t.co/nl9EGSoUGc | #WhenTheySeeUs @ava thank you for telling the true story in @WhenTheySeeUs of the #CentralParkFive and how they were victims of a racist and corrupt system championed by @LindaFairstein #LindaFairstein and the #NYPD. People like her shall no longer be allowed to hide their pasts https://t.co/nl9EGSoUGc | http://twitter.com/icequeentt/statuses/1134689579305451522 | icequeentt |
| 1311 | 02:58.0 | Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. https://t.co/C7z3u5MDjg | Just a reminder that the disgusting racist @LindaFairstein was never investigated for coercing false confessions and the for malicious prosecution,and racial discrimination of the five innocent boys in Central Park. https://t.co/C7z3u5MDjg | http://twitter.com/dramaqueenjill/statuses/1134686754450038790 | dramaqueenjill |

Nevium Intellectual Property Consultants
**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Relevant Mentions of Scene 3 | | | | | |
|---|---|---|---|---|---|
| Count | Date | Title | Snippet | Url | Author |
| 1312 | 2019-06-01 05:02:41.0 | Racist old white lady @LindaFairstein set the bar for bringing shame upon all old white ladies. Caused misery in my city. Will be persona SO non grata, Cardi's gonna have to give up the Most Hated title. Thank Universe for MEGA-truthteller @ava's #WhenTheySeeUs #BlackLivesMatter | Racist old white lady @LindaFairstein set the bar for bringing shame upon all old white ladies. Caused misery in my city. Will be persona SO non grata, Cardi's gonna have to give up the Most Hated title. Thank Universe for MEGA-truthteller @ava's #WhenTheySeeUs #BlackLivesMatter | http://twitter.com/lydzatwit/statuses/1134686682576539648 | lydzatwit |
| 1313 | 2019-06-01 04:57:55.0 | I bet y'alls so called president @realDonaldTrump never even apologized to these boys. Everyone involved in this case from @LindaFairstein racist ass to the cops involved it's a speical place in hell for yall. #WhenTheySeeUs | I bet y'alls so called president @realDonaldTrump never even apologized to these boys. Everyone involved in this case from @LindaFairstein racist ass to the cops involved it's a speical place in hell for yall. #WhenTheySeeUs | http://twitter.com/Blonde_Barbie7/statuses/1134685482011566081 | Blonde_Barbie7 |
| 1314 | 2019-06-01 04:45:31.0 | If there's anything resembling hell in the afterlife, @LindaFairstein would be there.<br><br>She egged on his crooked officers to beat the confession out of those children & she's still standing by her racist theory that there was a 6th attacker. | If there's anything resembling hell in the afterlife, @LindaFairstein would be there. She egged on his crooked officers to beat the confession out of those children & she's still standing by her racist theory that there was a 6th attacker. | http://twitter.com/Ha99ibal/statuses/1134682361998774272 | Ha99ibal |
| 1315 | 2019-06-01 04:41:14.0 | @LindaFairstein The least you could do is apologize you despicable, inhuman, disgusting, racist, lying, waste of space! #WhenTheySeeUs | @LindaFairstein The least you could do is apologize you despicable, inhuman, disgusting, racist, lying, waste of space! #WhenTheySeeUs | http://twitter.com/MontaQue_noG/statuses/1134681286092701698 | MontaQue_noG |
| 1316 | 2019-06-01 04:38:39.0 | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | http://twitter.com/TierraTheRapper/statuses/1134680636071993344 | TierraTheRapper |
| 1317 | 2019-06-01 04:25:23.0 | @LindaFairstein is a racist white bitch it's a special place in hell for people like you #WhenTheySeeUs | @LindaFairstein is a racist white bitch it's a special place in hell for people like you #WhenTheySeeUs | http://twitter.com/Blonde_Barbie7/statuses/1134677294826631168 | Blonde_Barbie7 |
| 1318 | 2019-06-01 04:24:49.0 | @LindaFairstein are a thug, bully, lair, racist, and just a shitty ass person. | @LindaFairstein are a thug, bully, lair, racist, and just a shitty ass person. | http://twitter.com/cerisezhane/statuses/1134677154254524416 | cerisezhane |
| 1319 | 2019-06-01 04:24:37.0 | RT @scspaid412 @LindaFairstein I JUST WATCHED THE NEXFLIX SERIES "WHEN THEY SEE US" YOUR ONE RACIST BITCH FUCK YOU AND TRUMP... REALLY SETUP BLACK MEN.... I HOPE YOU BURN IN HELL🔥🔥🔥 COULDN'T EVEN APOLOGIZE TO THEM MEN YOU SETUP... YOUR A PATHETIC HUMAN BEING... 🖕🖕🖕🖕 FUCK U | RT @scspaid412 @LindaFairstein I JUST WATCHED THE NEXFLIX SERIES "WHEN THEY SEE US" YOUR ONE RACIST BITCH FUCK YOU AND TRUMP... REALLY SETUP BLACK MEN.... I HOPE YOU BURN IN HELL🔥🔥🔥 COULDN'T EVEN APOLOGIZE TO THEM MEN YOU SETUP... YOUR A PATHETIC HUMAN BEING... 🖕🖕🖕🖕 FUCK U | http://twitter.com/DeJ_Noloaf_/statuses/1134677104585576448 | DeJ_Noloaf_ |
| 1320 | 2019-06-01 04:21:36.0 | RACIST WHITE DEVIL @LindaFairstein ... it's an ABOMINATION what you did to those boys. #WhenTheySeeUs | RACIST WHITE DEVIL @LindaFairstein ... it's an ABOMINATION what you did to those boys. #WhenTheySeeUs | http://twitter.com/xoMINDIxo1/statuses/1134676343264690179 | xoMINDIxo1 |
| 1321 | 2019-06-01 04:08:50.0 | @LindaFairstein I JUST WATCHED THE NEXFLIX SERIES "WHEN THEY SEE US" YOUR ONE RACIST BITCH FUCK YOU AND TRUMP... REALLY SETUP BLACK MEN.... I HOPE YOU BURN IN HELL🔥🔥🔥 COULDN'T EVEN APOLOGIZE TO THEM MEN YOU SETUP... YOUR A PATHETIC HUMAN BEING... 🖕🖕🖕🖕 FUCK U | @LindaFairstein I JUST WATCHED THE NEXFLIX SERIES "WHEN THEY SEE US" YOUR ONE RACIST BITCH FUCK YOU AND TRUMP... REALLY SETUP BLACK MEN.... I HOPE YOU BURN IN HELL🔥🔥🔥 COULDN'T EVEN APOLOGIZE TO THEM MEN YOU SETUP... YOUR A PATHETIC HUMAN BEING... 🖕🖕🖕🖕 FUCK U | http://twitter.com/scspaid412/statuses/1134673132344811520 | scspaid412 |
| 1322 | 2019-06-01 03:52:56.0 | @LindaFairstein is a complete racist, lying, conniving bitch, but PLEASE DO NOT FORGET about #ElizabethLederer she is just as bad, if not worse! She does not get a pass! #WhitePrivilege #WhiteWomenAreDeadly #WhenTheySeeUs | @LindaFairstein is a complete racist, lying, conniving bitch, but PLEASE DO NOT FORGET about #ElizabethLederer she is just as bad, if not worse! She does not get a pass! #WhitePrivilege #WhiteWomenAreDeadly #WhenTheySeeUs | http://twitter.com/ShiningEarth/statuses/1134669129062002688 | ShiningEarth |
| 1323 | 2019-06-01 03:44:46.0 | RT @deliverTjasss Glad to see people are dragging Linda Fairstein for the dummy racist bitch that she is #WhenTheySeeUs | RT @deliverTjasss Glad to see people are dragging Linda Fairstein for the dummy racist bitch that she is #WhenTheySeeUs | http://twitter.com/sassykiesh10/statuses/1134667074402422786 | sassykiesh10 |
| 1324 | 2019-06-01 03:43:40.0 | A demon with a spikey cock will be waiting in hell for the bumpy herpes filled asses of @IngrahamAngle @LindaFairstein & @TomiLahren for their long hate filled racist careers 😂😂😂😂😂😂😂😂😂😂😆😋🤣😖😩 https://t.co/o8uB1MGZd1 | A demon with a spikey cock will be waiting in hell for the bumpy herpes filled asses of @IngrahamAngle @LindaFairstein & @TomiLahren for their long hate filled racist careers 😂😂😂😂😂😂😂😂😂😂😆😋🤣😖😩 https://t.co/o8uB1MGZd1 | http://twitter.com/rysdvd/statuses/1134666797272248322 | rysdvd |
| 1325 | 2019-06-01 03:42:56.0 | Glad to see people are dragging Linda Fairstein for the dummy racist bitch that she is #WhenTheySeeUs | Glad to see people are dragging Linda Fairstein for the dummy racist bitch that she is #WhenTheySeeUs | http://twitter.com/deliverTjasss/statuses/1134666612555096066 | deliverTjasss |
| 1326 | 2019-06-01 03:42:24.0 | Did this racist pos pig @LindaFairstein ever apologized to the #CentralParkFive for leading their lynching? The #karma of what you did will follow you for lifetimes. I hope you got on your knees and groveled for forgiveness @WhenTheySeeUs @ava #whentheyseeus | Did this racist pos pig @LindaFairstein ever apologized to the #CentralParkFive for leading their lynching? The #karma of what you did will follow you for lifetimes. I hope you got on your knees and groveled for forgiveness @WhenTheySeeUs @ava #whentheyseeus | http://twitter.com/DannyPanzella/statuses/1134666479453003776 | DannyPanzella |
| 1327 | 2019-06-01 03:40:25.0 | @LindaFairstein your books suck. Couldn't get into any of them. I guess I can't read any work of a racist old woman that doesn't improve herself as a person. Still the same old female dog that you were back in 89 huh? | @LindaFairstein your books suck. Couldn't get into any of them. I guess I can't read any work of a racist old woman that doesn't improve herself as a person. Still the same old female dog that you were back in 89 huh? | http://twitter.com/luisrodri610/statuses/1134665981400367105 | luisrodri610 |
| 1328 | 2019-06-01 03:34:22.0 | RT @publicistkeena Reposting so I can tag... Fuck you, @LindaFairstein 🖕The example of pure racist TRASH | RT @publicistkeena Reposting so I can tag... Fuck you, @LindaFairstein 🖕The example of pure racist TRASH | http://twitter.com/momsamango/statuses/1134664459568463872 | momsamango |
| 1329 | 2019-06-01 03:30:16.0 | Reposting so I can tag... Fuck you, @LindaFairstein 🖕The example of pure racist TRASH | Reposting so I can tag... Fuck you, @LindaFairstein 🖕The example of pure racist TRASH | http://twitter.com/publicistkeena/statuses/1134663425588682752 | publicistkeena |
| 1330 | 2019-06-01 03:28:24.0 | @LindaFairstein a pure racist.<br><br>Thanks for creating this show @ava ✊ | @LindaFairstein a pure racist. Thanks for creating this show @ava ✊ | http://twitter.com/Washington_1K/statuses/1134662954538983425 | Washington_1K |
| 1331 | 2019-06-01 03:25:40.0 | @LindaFairstein has to be the worse bitch on the planet! She should take her racist ass to prison | @LindaFairstein has to be the worse bitch on the planet! She should take her racist ass to prison | http://twitter.com/KellsPr/statuses/1134662267797159936 | KellsPr |
| 1332 | 2019-06-01 03:20:40.0 | @rolandsmartin @ava @WhenTheySeeUs @netflix @LindaFairstein @LindaFairstein is still slandering their names in television interviews! I think they should sue her every time she opens her vile mouth and spread her racist lies! #WhenTheySeeUs | @rolandsmartin @ava @WhenTheySeeUs @netflix @LindaFairstein @LindaFairstein is still slandering their names in television interviews! I think they should sue her every time she opens her vile mouth and spread her racist lies! #WhenTheySeeUs | http://twitter.com/shellhoney/statuses/1134661009514196992 | shellhoney |
| 1333 | 2019-06-01 03:16:22.0 | Linda's a little racist 😒 #WhenTheySeeUs | Linda's a little racist 😒 #WhenTheySeeUs | http://twitter.com/RatherBeGulfing/statuses/1134659926725419008 | RatherBeGulfing |
| 1334 | 2019-06-01 03:12:12.0 | Linda fairstein was really good at being a racist, way to lock up the innocent | Linda fairstein was really good at being a racist, way to lock up the innocent | http://twitter.com/JayJonChillen/statuses/1134658880477290496 | JayJonChillen |
| 1335 | 2019-06-01 03:01:22.0 | @LindaFairstein #lindafairstein can we put her picture next to the entry RACIST in @MerriamWebster ... #CentralParkFive @ava #criminalinjusticesystem #13thamendmentneedstogo | @LindaFairstein #lindafairstein can we put her picture next to the entry RACIST in @MerriamWebster ... #CentralParkFive @ava #criminalinjusticesystem #13thamendmentneedstogo | http://twitter.com/poonamtowitz/statuses/1134656155362484225 | poonamtowitz |
| 1336 | 2019-06-01 03:00:40.0 | RT @throwing_shayde @rikkijklieman @LindaFairstein Honestly @LindaFairstein should be in jail. She's a clear racist and my assumption is anyone who supports her is a racist too. | RT @throwing_shayde @rikkijklieman @LindaFairstein Honestly @LindaFairstein should be in jail. She's a clear racist and my assumption is anyone who supports her is a racist too. | http://twitter.com/Jasmine_Sharee/statuses/1134655978442563584 | Jasmine_Sharee |
| 1337 | 2019-06-01 02:57:44.0 | @LindaFairstein We are putting your picture next to the word RACIST in the dictionary. I am appalled at your lack of consciousness. Those boys had no criminal record. Those boys were boys. There was no EVIDENCE of them bien at the scene. #HowTheySeeUs I hope you are troubled. | @LindaFairstein We are putting your picture next to the word RACIST in the dictionary. I am appalled at your lack of consciousness. Those boys had no criminal record. Those boys were boys. There was no EVIDENCE of them bien at the scene. #HowTheySeeUs I hope you are troubled. | http://twitter.com/poonamtowitz/statuses/1134655237191589888 | poonamtowitz |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

Supplemental Schedule 5

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 1338 | 2019-06-01 02:34:21.0 | @LindaFairstein you are so racist. How do you feel putting 5 innocent boys in prison? | @LindaFairstein you are so racist. How do you feel putting 5 innocent boys in prison? | http://twitter.com/maj07_/statuses/1134649355150004234 | maj07_ |
| 1339 | 2019-06-01 02:03:24.0 | RT @strugglesaurus I'm watching #WhenTheySeeUs and @LindaFairstein is a racist piece of shit. And she STILL defends the convictions even after they were vacated and the real rapist CONFESSED and MATCHED the DNA evidence. BIIIIIIITCH https://t.co/0ndIQDvzIT | RT @strugglesaurus I'm watching #WhenTheySeeUs and @LindaFairstein is a racist piece of shit. And she STILL defends the convictions even after they were vacated and the real rapist CONFESSED and MATCHED the DNA evidence. BIIIIIIITCH https://t.co/0ndIQDvzIT | http://twitter.com/LWilson42194367/statuses/1134641567006961664 | LWilson42194367 |
| 1340 | 2019-06-01 01:45:34.0 | Instead of framing 5 innocent black boys ya could have been out there solving the case and getting a rapist off the street but ya'll are lazy and racist 🤓 @NYPDnews @LindaFairstein #WhenTheySeeUs | Instead of framing 5 innocent black boys ya could have been out there solving the case and getting a rapist off the street but ya'll are lazy and racist 🤓 @NYPDnews @LindaFairstein #WhenTheySeeUs | http://twitter.com/ChaChaslide88/statuses/1134637076845084672 | ChaChaslide88 |
| 1341 | 2019-06-01 01:39:34.0 | @LindaFairstein watching "When they see us". If you were half as corrupt/racist that is portrayed, you are pure evil. You are an awful person. | @LindaFairstein watching "When they see us". If you were half as corrupt/racist that is portrayed, you are pure evil. You are an awful person. | http://twitter.com/grahamS666/statuses/1134635567516401664 | grahamS666 |
| 1342 | 2019-06-01 01:08:48.0 | I'm watching #WhenTheySeeUs and @LindaFairstein is a racist piece of shit. And she STILL defends the convictions even after they were vacated and the real rapist CONFESSED and MATCHED the DNA evidence. BIIIIIIITCH https://t.co/0ndIQDvzIT | I'm watching #WhenTheySeeUs and @LindaFairstein is a racist piece of shit. And she STILL defends the convictions even after they were vacated and the real rapist CONFESSED and MATCHED the DNA evidence. BIIIIIIITCH https://t.co/0ndIQDvzIT | http://twitter.com/strugglesaurus/statuses/1134627823673462784 | strugglesaurus |
| 1343 | 2019-06-01 01:02:14.0 | RT @Knoppsy @godslovenyc @LindaFairstein @godslovekaren @BeschlossDC @LisaGardnerBks @Davidburtka Is this the Linda Fairstein that has a special place in hell waiting for her? Her racist pursuit of children to take blame for what a serial killer did should have her hanging her head in shame--not being celebrated. | RT @Knoppsy @godslovenyc @LindaFairstein @godslovekaren @BeschlossDC @LisaGardnerBks @Davidburtka Is this the Linda Fairstein that has a special place in hell waiting for her? Her racist pursuit of children to take blame for what a serial killer did should have her hanging her head in shame--not being celebrated. | http://twitter.com/weissman247/statuses/1134626172917043200 | weissman247 |
| 1344 | 2019-06-01 00:59:04.0 | This evil woman @LindaFairstein. 1st class ticket to hell. Soulless, racist, garbage. | This evil woman @LindaFairstein. 1st class ticket to hell. Soulless, racist, garbage. | http://twitter.com/KingHilarities/statuses/1134625375714234368 | KingHilarities |
| 1345 | 2019-06-01 00:34:55.0 | @BNuppereast @LindaFairstein @Janehitchcock @WSOP Linda Fairstein is a racist who is not a friend of real victims | @BNuppereast @LindaFairstein @Janehitchcock @WSOP Linda Fairstein is a racist who is not a friend of real victims | http://twitter.com/aprilbrucker/statuses/1134619298599702528 | aprilbrucker |
| 1346 | 2019-06-01 00:33:17.0 | @LindaFairstein shameful racist I wonder if young white boys would have been treated like this #CentralParkFive | @LindaFairstein shameful racist I wonder if young white boys would have been treated like this #CentralParkFive | http://twitter.com/mizunderstoodc/statuses/1134618884982620160 | mizunderstoodc |
| 1347 | 2019-06-01 00:33:06.0 | @LindaFairstein I'm watching When they see Us..... And you wanted to get those "Black Kids". I hope you prayed to God for forgiveness for your malicious and racist behavior toward these children. Wow! And you still believe you did the right thing?? | @LindaFairstein I'm watching When they see Us..... And you wanted to get those "Black Kids". I hope you prayed to God for forgiveness for your malicious and racist behavior toward these children. Wow! And you still believe you did the right thing?? | http://twitter.com/sjann36/statuses/1134618839814197250 | sjann36 |
| 1348 | 2019-06-01 00:32:08.0 | RT @Girl2Ky @rikkijklieman @LindaFairstein Only in this country do the racist and the privileged get a pass on the sheer trauma they willfully inflict on our children. A white person in power who is willing to demonize black boys for the purpose of elevation,these boys (now men) served 13 years because of Linda. And yet | RT @Girl2Ky @rikkijklieman @LindaFairstein Only in this country do the racist and the privileged get a pass on the sheer trauma they willfully inflict on our children. A white person in power who is willing to demonize black boys for the purpose of elevation,these boys (now men) served 13 years because of Linda. And yet | http://twitter.com/NoonQuil/statuses/1134618596561379328 | NoonQuil |
| 1349 | 2019-06-01 00:26:33.0 | She is nothing but a disgusting racist!! Watching #WhenTheySeeUs has truly opened my eyes. I am watching this with my 4 teens so they can see how #disgusting some humans cab be! @LindaFairstein you are a poor excuse for a human! | She is nothing but a disgusting racist!! Watching #WhenTheySeeUs has truly opened my eyes. I am watching this with my 4 teens so they can see how #disgusting some humans cab be! @LindaFairstein you are a poor excuse for a human! | http://twitter.com/Reg2queen/statuses/1134617192262176775 | Reg2queen |
| 1350 | 2019-06-01 00:03:39.0 | RT @Impolitics @LindaFairstein @atticalocke The classic racist response: "Well that type has gotta be guilty of SOMETHING, so what does it matter if they were innocent of what actually sent them to jail?" | RT @Impolitics @LindaFairstein @atticalocke The classic racist response: "Well that type has gotta be guilty of SOMETHING, so what does it matter if they were innocent of what actually sent them to jail?" | http://twitter.com/NoonQuil/statuses/1134611428722323457 | NoonQuil |
| 1351 | 2019-06-01 00:02:40.0 | @77WABCradio @LindaFairstein @JoanHamburgShow Former racist piece of shit DA | @77WABCradio @LindaFairstein @JoanHamburgShow Former racist piece of shit DA | http://twitter.com/Deezerella/statuses/1134611183351345152 | Deezerella |
| 1352 | 2019-05-31 23:32:25.0 | @LindaFairstein you deserve all the abuse you get, you racist muppet | @LindaFairstein you deserve all the abuse you get, you racist muppet | http://twitter.com/IknowAris/statuses/1134603567434784769 | IknowAris |
| 1353 | 2019-05-31 22:59:50.0 | Just watched #WhenTheySeeUs sickened at the injustice, innocent lives ruined. Thank you @ava for portraying the truth in your raw, brilliant movie. @LindaFairstein @realDonaldTrump #racist #bigotry #Shameless | Just watched #WhenTheySeeUs sickened at the injustice, innocent lives ruined. Thank you @ava for portraying the truth in your raw, brilliant movie. @LindaFairstein @realDonaldTrump #racist #bigotry #Shameless | http://twitter.com/Alcestis10/statuses/1134595368413487114 | Alcestis10 |
| 1354 | 2019-05-31 22:30:54.0 | Just started watching "when they see us" on Netflix and i want to say fuck you @LindaFairstein you raggedy racist bitch! | Just started watching "when they see us" on Netflix and i want to say fuck you @LindaFairstein you raggedy racist bitch! | http://twitter.com/Kim0suave/statuses/1134588090159255552 | Kim0suave |
| 1355 | 2019-05-31 22:10:50.0 | Linda fairstein is one of the biggest racist bastards out there. She will surely go to hell.<br>Her evil still led her to cover up an accusation against Weinstein in 2015. And maintain that she believes the men are still guilty till this day. Burn in Hell bitch. #WhenTheySeeUs | Linda fairstein is one of the biggest racist bastards out there. She will surely go to hell. Her evil still led her to cover up an accusation against Weinstein in 2015. And maintain that she believes the men are still guilty till this day. Burn in Hell bitch. #WhenTheySeeUs | http://twitter.com/OyinkanSxo/statuses/1134583037289742338 | OyinkanSxo |
| 1356 | 2019-05-31 21:46:21.0 | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | http://twitter.com/Mudaship39/statuses/1134576878746947584 | Mudaship39 |
| 1357 | 2019-05-31 21:43:29.0 | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | http://twitter.com/ElemScott/statuses/1134576156877950977 | ElemScott |
| 1358 | 2019-05-31 21:33:39.0 | @LindaFairstein you inhumane, ignorant, disgusting, racist bitch. Fuck you. | @LindaFairstein you inhumane, ignorant, disgusting, racist bitch. Fuck you. | http://twitter.com/MsPyatt/statuses/1134573681278103552 | MsPyatt |
| 1359 | 2019-05-31 21:33:06.0 | @LindaFairstein tried so hard to win this case and may God have mercy on her racist soul .. #WhenTheySeeUs | @LindaFairstein tried so hard to win this case and may God have mercy on her racist soul .. #WhenTheySeeUs | http://twitter.com/FTNGM_/statuses/1134573541574238214 | FTNGM_ |
| 1360 | 2019-05-31 21:25:20.0 | This woman fought so hard to pin this crime on innocent children rather than actually looking for the real attacker. Linda Fairstein is mentally ill and beyond racist. | This woman fought so hard to pin this crime on innocent children rather than actually looking for the real attacker. Linda Fairstein is mentally ill and beyond racist. | http://twitter.com/Stachx_/statuses/1134571588660203520 | Stachx_ |
| 1361 | 2019-05-31 21:05:06.0 | @rikkijklieman @LindaFairstein Honestly @LindaFairstein should be in jail. She's a clear racist and my assumption is anyone who supports her is a racist too. | @rikkijklieman @LindaFairstein Honestly @LindaFairstein should be in jail. She's a clear racist and my assumption is anyone who supports her is a racist too. | http://twitter.com/throwing_shayde/statuses/1134566496347348993 | throwing_shayde |
| 1362 | 2019-05-31 21:02:09.0 | Companies like @AppleBooks shouldn't support racist liars like @LindaFairstein. How can we fix this?<br><br>#WhenTheySeeUs | Companies like @AppleBooks shouldn't support racist liars like @LindaFairstein. How can we fix this? #WhenTheySeeUs | http://twitter.com/Bizzie_Body/statuses/1134565753686900736 | Bizzie_Body |
| 1363 | 2019-05-31 20:58:08.0 | Watching #WhenTheySeeUs and pissed that @LindaFairstein could be that racist and lie that much.<br># | Watching #WhenTheySeeUs and pissed that @LindaFairstein could be that racist and lie that much. # | http://twitter.com/Bizzie_Body/statuses/1134564743912480768 | Bizzie_Body |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 3**

**Supplemental Schedule 5**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 1364 | 2019-05-31 20:45:25.0 | You are a shameful despicable woman! You're a disgraceful person. You criminalized young Black and Brown boys to further your failing career! You will always be remembered as the racist you are! @LindaFairstein #WhenTheySeeUs | You are a shameful despicable woman! You're a disgraceful person. You criminalized young Black and Brown boys to further your failing career! You will always be remembered as the racist you are! @LindaFairstein #WhenTheySeeUs | http://twitter.com/shellhoney/statuses/1134561541016211457 | shellhoney |
| 1365 | 2019-05-31 20:37:33.0 | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | RT @rachelhluo what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | http://twitter.com/shellhoney/statuses/1134559563040972800 | shellhoney |
| 1366 | 2019-05-31 20:33:56.0 | what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | what's so despicable about Linda Fairstein is the way she uses "women's rights" as an excuse to further her racist, unjust agenda. you can call her an extreme case, but we've seen this happen historically and we're still seeing it today | http://twitter.com/rachelhluo/statuses/1134558654324125696 | rachelhluo |
| 1367 | 2019-05-31 20:06:25.0 | @LindaFairstein racist cunt | @LindaFairstein racist cunt | http://twitter.com/nickyffox/statuses/1134551726915313667 | nickyffox |
| 1368 | 2019-05-31 19:50:12.0 | @LindaFairstein hang your head in shame you disgusting scum bag! You should be in prison! Where's the justice? Your the criminal here! @WhenTheySeeUs #corrupt #racist #howdoyousleepatnight? #yourgoingtohell | @LindaFairstein hang your head in shame you disgusting scum bag! You should be in prison! Where's the justice? Your the criminal here! @WhenTheySeeUs #corrupt #racist #howdoyousleepatnight? #yourgoingtohell | http://twitter.com/Victori96223261/statuses/1134547646373388288 | Victori96223261 |
| 1369 | 2019-05-31 19:49:32.0 | @LindaFairstein you one nasty ass sagging skin racist | @LindaFairstein you one nasty ass sagging skin racist | http://twitter.com/_xMeelaExplorer/statuses/1134547478337019905 | _xMeelaExplorer |
| 1370 | 2019-05-31 19:21:56.0 | The lil white lady linda fairstien or wateva her name is a big racist 🤢#WhenTheySeeUs | The lil white lady linda fairstien or wateva her name is a big racist 🤢#WhenTheySeeUs | http://twitter.com/_xMeelaExplorer/statuses/1134540533827801091 | _xMeelaExplorer |
| 1371 | 2019-05-31 18:20:54.0 | RT @NedraTheDiva @LindaFairstein I hope you are watching #WhenTheySeeUs and may God have mercy on your soul for what you did! You are a racist and did not follow proper protocol! You are trash! | RT @NedraTheDiva @LindaFairstein I hope you are watching #WhenTheySeeUs and may God have mercy on your soul for what you did! You are a racist and did not follow proper protocol! You are trash! | http://twitter.com/NelsonJ0630/statuses/1134525171702935552 | NelsonJ0630 |
| 1372 | 2019-05-31 18:17:13.0 | RT @NedraTheDiva @LindaFairstein I hope you are watching #WhenTheySeeUs and may God have mercy on your soul for what you did! You are a racist and did not follow proper protocol! You are trash! | RT @NedraTheDiva @LindaFairstein I hope you are watching #WhenTheySeeUs and may God have mercy on your soul for what you did! You are a racist and did not follow proper protocol! You are trash! | http://twitter.com/val_inthecity/statuses/1134524247588704256 | val_inthecity |
| 1373 | 2019-05-31 18:13:08.0 | @LindaFairstein I hope you are watching #WhenTheySeeUs and may God have mercy on your soul for what you did! You are a racist and did not follow proper protocol! You are trash! | @LindaFairstein I hope you are watching #WhenTheySeeUs and may God have mercy on your soul for what you did! You are a racist and did not follow proper protocol! You are trash! | http://twitter.com/NedraTheDiva/statuses/1134523220349116419 | NedraTheDiva |
| 1374 | 2019-05-31 17:59:52.0 | My people make sure you do not buy any books by the racist bitch Linda Fairstein who ruined the lives of 5 black and Latino boys The Central park five. S | My people make sure you do not buy any books by the racist bitch Linda Fairstein who ruined the lives of 5 black and Latino boys The Central park five. S | http://twitter.com/darkgirlboss/statuses/1134519878927491073 | darkgirlboss |
| 1375 | 2019-05-31 14:27:55.0 | @LindaFairstein ma you are wicked ...a ffucking racist prosecutor and God will judge you...piece of trash .#WhenTheySeeUs | @LindaFairstein ma you are wicked ...a ffucking racist prosecutor and God will judge you...piece of trash .#WhenTheySeeUs | http://twitter.com/louisaagunbiade/statuses/1134466541800632321 | louisaagunbiade |
| 1376 | 2019-05-31 12:21:45.0 | @StrandMag @LindaFairstein you are a monster , a horrible racist woman. | @StrandMag @LindaFairstein you are a monster , a horrible racist woman. | http://twitter.com/Maynay05/statuses/1134434788629209088 | Maynay05 |
| 1377 | 2019-05-31 11:47:29.0 | @LindaFairstein prosecutor focusing on crimes against children. You commit crimes against children you f**kin racist dodgy psycho. Need to lock you up and ruin your life like you did to those boys. Difference is YOU DESERVE IT. #CP5 #innocent | @LindaFairstein prosecutor focusing on crimes against children. You commit crimes against children you f**kin racist dodgy psycho. Need to lock you up and ruin your life like you did to those boys. Difference is YOU DESERVE IT. #CP5 #innocent | http://twitter.com/mattbondmedia/statuses/1134426166239027202 | mattbondmedia |

Nevium Intellectual Property Consultants

**Relevant Mentions of Scene 4**

**Supplemental Schedule 6**

**Relevant Mentions of Scene 4**

| Count | Date | Title | Snippet | Url | Author |
|---|---|---|---|---|---|
| 1 | 2019-06-03 04:16:30.0 | @nevaehlatrease @LindaFairstein The prosecutor who basically caused the the Central Park 5 boys to go through what they experienced. The false confessions, withholding evidence from the defense, the boy's imprisonment... she's basically a horrible person. | @nevaehlatrease @LindaFairstein The prosecutor who basically caused the the Central Park 5 boys to go through what they experienced. The false confessions, withholding evidence from the defense, the boy's imprisonment... she's basically a horrible person. | http://twitter.com/SocJustice_poet/statuses/1135399836184961025 | SocJustice_poet |
| 2 | 2019-06-03 02:12:45.0 | Or do you stand by the savagery of your reporting? You weren't as culpable as @LindaFairstein and her team which hid evidence and coerced false confessions, but your words, @petehamillnyc, stoked hysteria and racial hatred. Your column echoes Birth of a Nation #WhenTheySeeUs | Or do you stand by the savagery of your reporting? You weren't as culpable as @LindaFairstein and her team which hid evidence and coerced false confessions, but your words, @petehamillnyc, stoked hysteria and racial hatred. Your column echoes Birth of a Nation #WhenTheySeeUs | http://twitter.com/Shainaleh/statuses/1135368695385997312 | Shainaleh |
| 3 | 2019-06-02 17:02:31.0 | @Toure Exactly! How is it that Fairstein and Lederer were not punished for withholding the DNA sock evidence? @ava | @Toure Exactly! How is it that Fairstein and Lederer were not punished for withholding the DNA sock evidence? @ava | http://twitter.com/Loliz/statuses/1135230222876520448 | Loliz |
| 4 | 2019-06-02 13:34:16.0 | Hiding evidence so they can test it & spin it before discovery. @LindaFairstein never cared about the facts #WhenTheySeeUs | Hiding evidence so they can test it & spin it before discovery. @LindaFairstein never cared about the facts #WhenTheySeeUs | http://twitter.com/AGentlemanCD/statuses/1135177813588418560 | AGentlemanCD |
| 5 | 2019-06-02 08:02:38.0 | @LindaFairstein is the racist devil bitch that prosecuted the central 5 knowing they didn't do it and withheld evidence that they didn't do it. She shouldn't make a living after what she did to these men. You should be suffering, hungry, and cold with no pot to piss in. | @LindaFairstein is the racist devil bitch that prosecuted the central 5 knowing they didn't do it and withheld evidence that they didn't do it. She shouldn't make a living after what she did to these men. You should be suffering, hungry, and cold with no pot to piss in. | http://twitter.com/vasshmilk/statuses/1135094357797875712 | vasshmilk |
| 6 | 2019-06-02 05:55:06.0 | @crittercottab1 @schimiggy @Will_Windu @CBSThisMorning @LindaFairstein @rikkijklieman First of all, she wanted to hide the sock evidence. She had no remorse and tried to say the killer was the sixth rapist. | @crittercottab1 @schimiggy @Will_Windu @CBSThisMorning @LindaFairstein @rikkijklieman First of all, she wanted to hide the sock evidence. She had no remorse and tried to say the killer was the sixth rapist. | http://twitter.com/Calicbdconnect/statuses/1135062263474221057 | Calicbdconnect |
| 7 | 2019-06-01 10:07:41.0 | RT @aliceclearman @amazon, STOP SELLING Linda Fairstein's books! She intentionally destroyed families for her own career advancement. She had her staff hide exculpatory evidence and CHANGE evidence!<br><br>Fairstein is a corrupt prosecutor.<br><br>@ava @WhenTheySeeUs @LindaFairstein<br><br>#WhenTheySeeUs | RT @aliceclearman @amazon, STOP SELLING Linda Fairstein's books! She intentionally destroyed families for her own career advancement. She had her staff hide exculpatory evidence and CHANGE evidence! Fairstein is a corrupt prosecutor. @ava @WhenTheySeeUs @LindaFairstein #WhenTheySeeUs | http://twitter.com/KenyaWrightBook/statuses/1134763440948432896 | KenyaWrightBook |
| 8 | 2019-06-01 08:39:25.0 | RT @aliceclearman @amazon, STOP SELLING Linda Fairstein's books! She intentionally destroyed families for her own career advancement. She had her staff hide exculpatory evidence and CHANGE evidence!<br><br>Fairstein is a corrupt prosecutor.<br><br>@ava @WhenTheySeeUs @LindaFairstein<br><br>#WhenTheySeeUs | RT @aliceclearman @amazon, STOP SELLING Linda Fairstein's books! She intentionally destroyed families for her own career advancement. She had her staff hide exculpatory evidence and CHANGE evidence! Fairstein is a corrupt prosecutor. @ava @WhenTheySeeUs @LindaFairstein #WhenTheySeeUs | http://twitter.com/Phrozensolid06/statuses/1134741228392767489 | Phrozensolid06 |
| 9 | 2019-06-01 08:31:20.0 | @amazon, STOP SELLING Linda Fairstein's books! She intentionally destroyed families for her own career advancement. She had her staff hide exculpatory evidence and CHANGE evidence!<br><br>Fairstein is a corrupt prosecutor.<br><br>@ava @WhenTheySeeUs @LindaFairstein<br><br>#WhenTheySeeUs | @amazon, STOP SELLING Linda Fairstein's books! She intentionally destroyed families for her own career advancement. She had her staff hide exculpatory evidence and CHANGE evidence! Fairstein is a corrupt prosecutor. @ava @WhenTheySeeUs @LindaFairstein #WhenTheySeeUs | http://twitter.com/aliceclearman/statuses/1134739191823122432 | aliceclearman |
| 10 | 2019-06-01 01:29:50.0 | #NW #WhenTheySeeUs #Netflix<br>@LindaFairstein is disgusting. She destroyed 5 young boys lives false confessions & withholding evidence & she gets to ride 2 ride off n2 the sunset 19x best selling author. Oh & she consulted on rape case on the of side Harvey Weinstein #sick🤢 | #NW #WhenTheySeeUs #Netflix @LindaFairstein is disgusting. She destroyed 5 young boys lives false confessions & withholding evidence & she gets to ride 2 ride off n2 the sunset 19x best selling author. Oh & she consulted on rape case on the of side Harvey Weinstein #sick🤢 | http://twitter.com/arealsunshine/statuses/1134633116159684611 | arealsunshine |

Nevium Intellectual Property Consultants

**Relevant Mentions of Linda Fairstein and Publishers**

**Supplemental Schedule 7**

**Examples of Relevant Mentions**

| Count | Date | Tweet | Author | Twitter Link |
|---|---|---|---|---|
| 1 | 2019-06-03 07:44:55.0 | @VintageAnchor @penguinrandom Stop supporting that racist hag linda | LWilson42194367 | http://twitter.com/LWilson42194367/statuses/1135452285860007937 |
| 2 | 2019-06-03 04:53:06.0 | RT @WaveAfro #Boycottpenguinrandom @penguinrandom until they drop that disgusting racist cow #lindafairstein #WhenTheySeeUs | nadiecomoyo__ | http://twitter.com/nadiecomoyo__/statuses/1135409047857967104 |
| 3 | 2019-06-03 04:21:30.0 | RT @WaveAfro #Boycottpenguinrandom @penguinrandom until they drop that disgusting racist cow #lindafairstein #WhenTheySeeUs | TrueLadyMona | http://twitter.com/TrueLadyMona/statuses/1135401095751184384 |
| 4 | 2019-06-02 14:18:51.0 | @kiddoadhd @penguinrandom @BNTrends @BNBuzz @LeonardRiggio @indiebound @LindaFairstein If you're as mad at Linda Fairstein as I am, call, fax , &tweet to Barnes and Noble, demand they remove all of her books from stores and website! 212-633-3300 fax 212-675-0413. Twitter @BNbuzz FLOOD THEM AND BOYCOTT B&N until they remove that racist liars books from being sold. | brandyjo21 | http://twitter.com/brandyjo21/statuses/1135189034324463616 |
| 5 | 2019-06-02 12:24:32.0 | @DuttonBooks how do you continue to do business with the resident evil! #WhenTheySeeUs @LindaFairstein @glamourmag you need to rescind her award and RECOGNIZE "The Exonerated 5" not #lindafairstein racist tag! | MsARW | http://twitter.com/MsARW/statuses/1135160265606082562 |
| 6 | 2019-06-01 20:59:09.0 | RT @AfrikanaTee @penguinrandom Why would you support a racist like Linda Fairstein, who destroyed Five Black Families with her false accusations??? #WhenTheySeeUs #CentralParkFive | Fadoyin | http://twitter.com/Fadoyin/statuses/1134927388284981249 |
| 7 | 2019-06-01 20:46:10.0 | RT @AfrikanaTee @penguinrandom Why would you support a racist like Linda Fairstein, who destroyed Five Black Families with her false accusations??? #WhenTheySeeUs #CentralParkFive | CiscoKidd11 | http://twitter.com/CiscoKidd11/statuses/1134924120003661825 |
| 8 | 2019-06-01 20:42:46.0 | @penguinrandom Why would you support a racist like Linda Fairstein, who destroyed Five Black Families with her false accusations??? #WhenTheySeeUs #CentralParkFive | AfrikanaTee | http://twitter.com/AfrikanaTee/statuses/1134923263698767872 |
| 9 | 2019-06-01 13:24:53.0 | @penguinusa if you have Linda Fairstein books on your shelves watch #WhenTheySeeUs and take them down immediately. She is a racist hateful woman. | SurvivingGIST | http://twitter.com/SurvivingGIST/statuses/1134813068054138881 |
| 10 | 2019-06-01 08:53:29.0 | @penguinpress out here helping @LindaFairstein a racist writer who built her career on making up lies to ruin the lives of 5 families publish stories. #WhereTheySeeUs | AlyssaBigbee | http://twitter.com/AlyssaBigbee/statuses/1134744767659696128 |
| 11 | 2019-06-01 08:00:01.0 | Just a few of racist, Weinstein's rapist & sexual predator enabler, justice corruption orchestrator @LindaFairstein's publishers for her pathetic & braggadocious collection of "crime" books @DuttonBooks @penguinusa @PenguinBooks #PenguinGroup @OpenRoadMedia #WhenTheySeeUs | namastaycute | http://twitter.com/namastaycute/statuses/1134731309555834880 |

**Notes:**

These Twitter posts were aggregated based on searching the other quries I ran and looking for Penguin or one of its affiliate companies being tagged.